# EXHIBIT

# A



# UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA
## Miami Division

## CASE NO. 08-20738-CIV-JORDAN/McALILEY

## EXPERT REPORT
### September 1, 2009

**Prepared By:**
Andrew C. Bernstein, CPA, CFF, CVA
Berkowitz Dick Pollack & Brant
Certified Public Accountants & Consultants, LLP
200 South Biscayne Boulevard, Sixth Floor
Miami, Florida 33131

**For:**
Vantage Law Group, A.P.C.
600 West Broadway, Suite 950
San Diego, California 92101

Expert Report Of Andrew C. Bernstein CPA, CFF, CVA
Platypus Wear, Inc., et al. vs. Horizonte Fabricacao Distribuicao Importacao E
Exportacao LTDA, et al.

# Table of Contents

Expert Report of Andrew C. Bernstein CPA, CFF, CVA ..................................... 1 - 11

Curriculum Vitae and Expert Testimony Experience of
Andrew C. Bernstein CPA, CFF, CVA .......................................................... Exhibit A

List of Documents Considered........................................... Exhibit B, Schedule B1, B2

PWI Summary of Damages ...................................................... Exhibit C, Schedule 1A

Summary of Imputed Royalties due to PWI ............................ Exhibit D, Schedule 2A

Analysis of Imputed Royalties due to PWI................................ Exhibit D, Schedule 2B

Pre-Judgment Interest Calculation ..................................…….. Exhibit D, Schedule 2C

Imputed Future Royalties due to PWI ............................... ……Exhibit D, Schedule 2D

Summary of PWI Legal Costs .................................................. Exhibit E, Schedule 3A

Analysis of PWI Legal Costs.................................................... Exhibit E, Schedule 3B

PWI Legal Costs Pre-Judgment Interest Calculation.................Exhibit E, Schedule 3C

PWI Mijares, Angoitia, Cortes y Fuentes, MR Cost Detail.......Exhibit E, Schedule 3D

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao
LTDA, et al.

## I. Summary of Expert Report

### Introduction of the Expert

Andrew C. Bernstein, CPA, CFF, CVA, has been a professional practicing in public accounting and consulting since graduating from the Fisher School of Accounting at the University of Florida in 1980. Mr. Bernstein has extensive education, training and experience in the area of Forensic Accounting, which includes Economic Dispute Analysis and Accounting Investigations. Mr. Bernstein's education, training, and experience also includes consulting in corporate merger and acquisition transactions, general business consulting, auditing and attest services, accounting, internal controls evaluation, SEC financial reporting, and other areas.

From 1990 through 2003, Mr. Bernstein was in the Forensic Accounting practice at major international accounting and consulting firms including PricewaterhouseCoopers and KPMG, where he was a Director. In 2004, Mr. Bernstein became a Director in the Forensic Accounting services practice at Berkowitz Dick Pollack & Brant ("BDPB"). The Firm is one of the largest accounting and consulting firms in South Florida.

Mr. Bernstein has extensive experience providing expert testimony and expert consulting services in the areas of Economic Damages Analysis. This includes applying methodologies toward the study, evaluation and analysis of economic, financial, valuation, accounting and business issues in connection with the determination of economic causation, the quantification of economic damages, and other areas.

Mr. Bernstein's curricula vitae and a summary of expert testimony are included at Exhibit A. In addition to the credentials and experience included in Exhibit A., Mr. Bernstein's experience includes the study, evaluation and analysis of economic damages, causation, and other business issues in commercial disputes, and other areas of expert consulting, including:

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

- Expert testimony on economic damages on behalf of a pharmaceutical company in connection with its claim, and the defendants' counter claim, concerning the use of a trademark.

- Royalty payment compliance investigation on behalf of the licensor in connection with the sale and distribution of software by the licensee.

- Expert testimony on economic damages between a global hotel chain franchisor and a hotel operator franchisee pertaining to losses claimed in connection with the termination of the franchise agreement and the use of certain trademarks in the operation of a guest lodging facility.

- Expert testimony on economic damages between a major cellular telephone equipment / service franchisor and a former franchisee pertaining to losses claimed in connection with the termination of the franchise agreement.

- Analysis of the economic damages on behalf of a medical equipment manufacturer / distributor in connection with claims that a competitor improperly obtained and used certain trade secrets.

- Analysis of the economic damages on behalf of a food and beverage retail / catering operation concerning claims of unfair competition by a hotel operator; the matter included a study of regional competition and comparable properties.

- Intellectual property valuation matters including the value of Latin American distribution rights for a premium liquor brand.

- Expert testimony on economic damages related to alleged theft of intellectual property claimed by a start-up franchise operator against a Fortune 500 company.

- Expert testimony on economic damages between a food and beverage franchisor and franchisee pertaining to losses claimed in connection with a change in tradename and tradedress.

- Accounting investigation on behalf of a hotel property developer / owner in connection with concerns that the national hotel management company was engaged in improper management, marketing, and financial reporting.

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Since 1994, Mr. Bernstein has provided expert testimony in Federal Court in the Southern District of Florida, Federal Bankruptcy Court in the Southern District of Florida, State Courts in Florida, State and County administrative proceedings, Delaware Chancery Court, International Court of Arbitration and American Arbitration Association matters in Florida, New York and California, Federal Court in Bogota, Colombia, and in the Caribbean.

### Scope of Assignment

Mr. Bernstein was retained by the Vantage Law Group, A.P.C., in connection with its representation of the plaintiffs in the matter of: United States District Court, Southern District of Florida, Miami Division, Case No.: 08-20738-CIV-Jordan/McAliley, Platypus Wear, Inc. ("PWI"), Platypus Wear, Incorporated, PW Industries, Inc., and Alexandra Ponce De Leon, Plaintiffs/Counter-Defendants, vs. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA ("Horizonte"), a/k/a Horizonte LTDA, Fernando Caldas, Jr., and Roberto Ramos, Defendants/Counterclaimants. The scope of Mr. Bernstein's engagement includes determining certain of the economic damages, if any, suffered by PWI assuming it prevails on its claims against Horizonte. Mr. Bernstein's calculation of economic damages is based upon his independent study, evaluation and analysis applying methodologies that are generally accepted by forensic accountants in developing expert opinions for presentation to the trier of fact. Mr. Bernstein's opinions are limited by the extent of documents and information produced by the defendants as of the date of this report.

### Summary of Findings

As a direct and proximate result of the actions of Horizonte, PWI has suffered economic damages. Economic damages suffered by PWI relevant to this expert report include:

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

1. Imputed royalties that are due to PWI as a result of Horizonte's infringement on the BAD BOY Trademarks and/or BAD BOY Copyrights from August 1, 2003 through December 31, 2011.

2. Total out-of-pocket legal costs that PWI has incurred in this matter and related matters from inception, December 2003, through the present.

Our calculations include pre-judgment interest up to March 1, 2010, the approximate date for entry of judgment in this matter, using the statutory rate of interest in the State of Florida. Our calculations also include the present value of future imputed royalties from March 1, 2010 through December 31, 2011.

Imputed royalties due to the plaintiff as a result of Horizonte's infringement on the BAD BOY Trademarks and/or BAD BOY Copyrights from August 1, 2003 through December 31, 2011 are $2,548,078 (inclusive of net pre-judgment interest of $346,964). [See Exhibit C, Schedule 1A, Summary of Damages]

PWI's total legal costs in this matter and related matters from inception, December 2003, to the present are $1,209,388 (inclusive of pre-judgment interest of $165,855). [See Exhibit C, Schedule 1A, Summary of Damages]

## Other Expert Witness Disclosures

A summary of the documents considered by Mr. Bernstein in connection with his opinions in this matter are included at Exhibit B. Mr. Bernstein is being compensated for his time at an hourly rate of $395 per hour.

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

## II.  Overview of Plaintiffs' Allegations &
## Basis for Claim of Economic Damages

PWI has been in business since 1984 and is in the business of licensing the use of its intellectual property in the United States and around the world.  PWI uses its BAD BOY, BAD GIRL, and/or LIFE'S A BEACH trademarks and associated intellectual property rights around the world in a wide variety of products and services including but not limited to: clothing, accessories, footwear, cosmetics, body lotions, sporting goods, entertainment services, food and beverage products, candies and gum, paper products, bags, martial arts gear, school supplies, bed linens, cellular phone covers, and various other goods and services.[1]

Over the years, PWI, its predecessors-in-interest and licensees have invested substantial sums of money in the United States and around the world in building the BAD BOY brand and in marketing and promoting the BAD BOY Trademarks, the BAD BOY Copyrights, and products bearing those trademarks and copyrights.[2]

Defendant, Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA ("Horizonte"), is a Brazilian company that produces and distributes beverages and related products.  In or around September 2000, Horizonte entered into a licensing agreement in Brazil with a third party, Big Blue Comercio LTDA ("Big Blue").

Beginning sometime in February 2001, Horizonte began selling products in Brazil in packaging bearing PWI's BAD BOY Trademarks and BAD BOY Copyrights.  The infringing Horizonte products were its Power Drink and Turbo Power energy drinks ("Energy Drinks") and later in January 2008 its Bad Boy Nutritional Bars ("Bars").

---

[1] First Amended Complaint, Par 14-15.
[2] First Amended Complaint, Par 21.

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

As a direct and proximate result of the actions of Horizonte, PWI has suffered damages. Damages claimed by PWI relevant to this expert report include:

1. Imputed royalties due to the plaintiff as a result of Horizonte's infringement on the BAD BOY Trademarks and/or BAD BOY Copyrights from August 1, 2003 through December 31, 2011. The infringement period includes the historical period during which Horizonte was selling the infringing Energy Drinks and Bars in Brazil and elsewhere bearing PWI's BAD BOY Trademarks and BAD BOY Copyrights. It also includes a projection for (a) the historical period for which Horizonte sales data was not produced (September 2008 through July 2009); and (b) the future period of approximately 2.5 years (August 2009 through December 2011), which is the time counsel has instructed us to use in our damage calculations for reacquiring the intellectual property from Horizonte, including periods for appeals (collectively, the period from August 2003 through December 2011 will be referred to as the infringement period).

2. Total out-of-pocket legal costs that PWI has incurred in this matter and related matters from inception, December 2003, through the present.

## Calculation 1 – Imputed Royalties – August 2003 through December 2011

The value of the imputed royalties due to PWI was calculated by multiplying Horizonte's net sales of its infringing Energy Drinks and Bars during the infringement period by reasonable royalty rates.

Horizonte provided historical monthly account balance analysis reports from February 2001, the inception of infringing Energy Drink sales, through August 2008 that show sales and related information for the infringing Energy Drinks and Bars (the sales figures

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

were denominated in Brazilian Reals – BRL).[3]  The reports show net sales amounts by product which were determined by reducing gross sales for applicable Brazilian taxes and product returns.

Projecting Horizonte's infringing Energy Drink sales was based on an analysis of historical sales for this product offering for the last five years ending in August 2008, the last month that historical sales data was produced. In general, there is a demonstrated pattern of growth in sales for most years. For the 12-month period from September 2007 through August 2008, Horizonte reached sales of 8,222,458 BRLs and 309,783 BRLs for its Power Drink and Turbo Power Energy Drinks, respectively. Projected infringing monthly sales were based on the average monthly sales for the most recent 12-month period (685,205 BRLs for Power and 25,815 BRLs for Turbo Power) without providing for any growth.

Documents produced by Horizonte provided information on infringing Bar sales that were limited to the 8-month period from January 2008 through August 2008. Projecting sales of infringing Bars from September 2008 through December 2011 was based on the average monthly sales for the 8-month period in which data was produced without providing for any growth (average monthly Bar sales are 71,186 BRLs).

The summation of the infringing monthly net sales for Energy Drinks and Bars was multiplied by reasonable royalty rates to arrive at monthly royalty amounts for the years during the infringement period. The royalty amounts due were converted from BRLs to US Dollars (USDs) using the historical average monthly currency exchange rates. For purposes of the future projection period BDPB used the 12-month average currency

---

[3] BDPB understands that the court has ordered the production of more complete records including Horizonte's sales data of the infringing Energy Drinks and Bars beyond August of 2008. BDPB anticipates revising this report once that information is received.

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

---

exchange rate from August 2008 through July 2009.[4] BDPB's calculations included pre-judgment interest on the monthly royalty amounts from August 1, 2003 up to March 1, 2010, the approximate date for entry of judgment in this matter.[5] BDPB also calculated the present value of future imputed royalty amounts from March 1, 2010 through December 31, 2011.

In general, royalty rates are based on a variety of factors including an established royalty, the prevailing market rate, a license agreement, prior license agreements amongst the parties, an infringer's offer to license, among other potential considerations. The royalty rates utilized were based upon my analysis and evaluation of prior license agreements that defendant Horizonte had entered into with Big Blue along with my interview of PWI's executive management. The Horizonte / Big Blue agreement ("Agreement") dated September 5, 2000 was the Brand Use and Exploitation License Agreement for Product Manufacturing, Distribution and Sale of the Bad Boy brand in the Federal Republic of Brazil.[6] This Agreement was negotiated by Horizonte and Horizonte entered into it for the specific purpose of using the Bad Boy brand and designs (i.e. The Bad Boy Trademarks and Bad Boy Copyrights) in connection with its products.

The Agreement states that for the concession of the right of a license to use the Bad Boy brand, the Licensee, Horizonte, shall pay the Licensor a monthly remuneration equivalent to 5.0% for the 1st year, 6.0% for the 2nd, 3rd, 4th, and 5th years and 7.0% for later years on the monthly net sales. The Agreement further states that the start of the payment of the remuneration will be subject to the start of sales. Based on Horizonte's financial documents it began selling its infringing Energy Drinks sometime in February 2001. Therefore, a royalty rate of 6.0% was applied to the infringing monthly net sales from

---

[4] Foreign currency average exchange rates were obtained from OANDA.com for all months from August 1, 2003 through July 31, 2009.
[5] Since State of Florida statutory interest rates have not been established for future years, BDPB applied the 2009 rate of 8.0% annually for 2010.
[6] There are two versions of the September 5, 2000 Agreement that are written in Portuguese with each having its own English translation. BDPB reviewed both agreements and noted that the royalty or license fee percentage rates to be applied to Horizonte's net sales were identical.

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

August 2003 through January 2006 and a rate of 7.0% to the infringing monthly net sales from February 2006 onwards through December 2011.

Horizonte was notified of issues with the BAD BOY trademarks and/or copyrights no later than May 27, 2002 via a letter challenging Big Blue's claim as the legitimate holder of the BAD BOY Trademarks.

By July of 2002, Big Blue was experiencing financial and legal issues with PWI. Due to Big Blue's failure to pay royalties and assign trademark applications and/or registrations, PWI filed suit against Big Blue in the Federal Court of Brazil on July 25, 2002.

Subsequent to the September 5, 2000 Agreement, Big Blue and Horizonte entered into another agreement dated July 20, 2002 ("Revised Agreement"). The remuneration section was revised and among other changes the royalty rate was reduced to 2.0% of monthly net sales. Another significant change between the September 2000 Agreement and the July 2002 Revised Agreement is Section VII - Brands, Clause 14.F which states, "If, on account of third parties, the Licensor should come to lose the rights to the registration applications for the BRANDS and the LOGO registration licensed under this contract, this instrument will be automatically cancelled, with nothing being owed between the parties, which hereby grant each other the broadest, inalterable and irrevocable release not to claim anything from each other."

I determined that the royalty rate in the Revised Agreement was not useful for the purposes of determining the reasonable royalty.

A document was produced that is a draft of an agreement dated on or around July 1, 2005 between Bad Boy Power Products, LLC, and Horizonte, LTDA. The unexecuted document indicates a royalty rate of 1%. I determined that the royalty rate identified in this document was not useful for the purposes of determining the reasonable royalty.

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Imputed royalties due to the plaintiff as a result of Horizonte's infringement on the BAD BOY Trademarks and/or BAD BOY Copyrights from August 1, 2003 through December 31, 2011 are $2,548,078 (inclusive of net pre-judgment interest of $346,964). [See Exhibit D, Schedule 2A through 2D for details of the calculations]

### Calculation 2 – Out of Pocket Legal Costs from December 2003 to the Present

A second component of our damage calculation was to quantify the legal fees and legal related expenses that PWI has incurred in connection with this matter and related matters from the inception of legal work (approximately December 2003) to the present. In that regard we were provided with redacted copies of invoices and proof of payment documentation for the following legal professionals that provided services to PWI:

- o McDermott Will & Emery
- o Vantage Law Group, A.P.C.
- o Mijares, Angoitia, Cortes y Fuentes, MR
- o Daniel Advogados Intellectual Property

We examined and totaled the invoiced amounts for each vendor. We verified that the work referenced in the invoices was related to the Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al. matter and we verified that the invoices were paid.

PWI's total legal costs in this matter and related matters from inception, December 2003, to the present are $1,209,388 (inclusive of pre-judgment interest of $165,855). [See Exhibit E, Schedules 3A through 3D for details of the invoice analysis]

BDPB anticipates that PWI will incur additional legal costs in this matter up to and throughout the trial. I reserve the right to supplement and/or amend this report

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

subsequent to my receipt of additional legal invoices and payment documentation in this matter.

## Submission of Expert Report

This report was prepared for use solely in connection with my providing expert testimony in the referenced matter. This report may not be used or referred to for any other purpose without the expressed written consent of Berkowitz Dick Pollack & Brant Certified Public Accountants & Consultants, LLP. As stated earlier in this report, the scope of my assignment was limited by the extent of documents and information produced by the defendants as of the date of this report. It is my understanding that the court has ordered the production of additional information from the defendants. I reserve the right to supplement and/or amend this report subsequent to my receipt of additional documents and/or information.

September 1, 2009

Andrew C. Bernstein, CPA, CFF, CVA                    Date
Director, Berkowitz Dick Pollack & Brant Certified
Public Accountants & Consultants, LLP
Miami, Florida

Expert Report of Andrew C. Bernstein, CPA, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao
LTDA, et al.

# EXHIBIT A



# BERKOWITZ DICK POLLACK & BRANT
### CERTIFIED PUBLIC ACCOUNTANTS & CONSULTANTS, LLP

Exhibit A

**Andrew C. Bernstein**, CPA, CFF, CVA is a Director with Berkowitz Dick Pollack & Brant, working primarily in the **BDPB Financial Advisory Services** practice, which includes:

- **Forensic Services, including**
  - **Economic Dispute Analysis**
  - **Corporate Investigations**
- **Valuation Services**
- **Corporate Transactions Services**
- **Bankruptcy & Reorganization Services**

Mr. Bernstein has over 25 years of experience as a CPA. Between 1990 to 2003, Mr. Bernstein was a Director and Principal in the Forensic and Financial Advisory Services of international accounting and consulting firms including PricewaterhouseCoopers and KPMG. Mr. Bernstein has provided expert testimony and expert consulting services on valuation matters, M&A transactions, financial accounting, and economic damages in complex commercial litigation and corporate investigations.

## Forensic Services

**Economic Dispute Analysis.**
Mr. Bernstein has been admitted to testify as an expert in State court, Federal court, State Administrative Court, International Court of Arbitration and AAA matters on economic, finance, valuation and accounting issues in Florida, New York, Delaware (Chancery Court), California, Virginia, South Carolina, Bogotá, Colombia and in the Caribbean. In addition, Mr. Bernstein has worked extensively with companies and their outside counsel as a non-testifying expert consultant regarding economic damages and other business issues. Economic Dispute Analysis Matters include:

- Trial testimony in Delaware Chancery Court on corporate valuation in connection with shareholder allegations of unfair dealing.

- Testimony at trial and arbitration on lost profits and lost business value.

- Serving as an ICC arbitration panel member in a $40 million post-merger dispute involving valuation and financial reporting issues in connection with a $1 billion corporate acquisition in South America.

- Testimony for the SEC in a Federal Court securities matter concerning financial representations made in an offering memoranda.

- Expert testimony to the Special Master in a Miami-Dade County public contract award dispute concerning the substance of financial reports that were provided to the County with respective parties bid submissions.

Exhibit A

**Corporate Investigations.**

Mr. Bernstein has significant experience conducting forensic accounting investigations to assist court-appointed receivers, corporate officers, directors and their outside counsel in matters involving:

- Improper financial reporting
- Undisclosed transactions
- Embezzlement Schemes
- Ponzi Schemes

- Self-dealing & Conflicts Of Interest
- Payments to fictitious vendors
- Compliance with corporate ethics policies
- Compliance with FCPA

Representative Corporate Investigations matters include:

- **Federal Bank Investigation** - Federal banking regulators ordered an investigation of a scheme that included transfers among customer accounts, diversion of loan proceeds, and other unauthorized and improper transactions, which hid the bank's true relationship with certain Latin American companies.

- **Public Company Investigation** – Retained by the audit committee of a public company to investigate concerns that a certain member of senior management had caused the company to pay millions of dollars to fictitious vendors.

- **Public Company Investigation** – Retained by the audit committee of a public company to investigate concerns that the Chief Financial Officer was involved in self-dealing and violations of corporate ethics policies

- **Public Company Investigation** – Retained by outside counsel for a public company to assist with an investigation of allegations that the company had engaged in a scheme to conceal financial problems.

- **Foreign Banks Investigation** – Retained by a Latin American-based parent company to a U.S. subsidiaries to investigate unauthorized transactions occurring in customers' investment accounts, violation of ethics polices, and other issues.

- **State University Foundation Investigation** – Foundation Trustees were concerned that funds were spent without proper authorization and contrary to Foundation policy.

- **Municipal Investigation** – Retained by the municipality's governing body to investigate concerns of misuse of public funds including unauthorized loans, and improper payments.

Mr. Bernstein is a native South Floridian. He graduated from University of Florida in 1980 with a Bachelor of Science degree in Accounting from the Fisher School of Accounting. He has been practicing as a CPA since 1981.

Exhibit A

Andrew C. Bernstein
Expert Testimony Experience
Since January 2000

| Date / Testimony | Case Style & Client | Venue | Subject of Expert Testimony |
|---|---|---|---|
| Deposition Testimony, August 2009 | Schack v. UM Jackson | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, July 2009 | Fortune Development Sales Corp. v. Brickell on the River | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, May 2009 | Puig Inc. Bankruptcy in re: opposition to Creditors Committee by Ocean Bank | Federal Bankruptcy Court, Southern District of Florida | Corporate Identity / Related Party Transactions |
| Trial Testimony, April 2009 | Fortune Development Sales Corp. v. Wavestone Properties, LLC | Circuit Court, Miami-Dade County, Florida | Corporate Identity / Related Party Transactions |
| Trial Testimony, April 2009 | SEC v. John Utsick et al | United States District Court, Southern District of Florida | Reconstruction of Accounting / Disgorgement |
| Deposition Testimony, December 2008 | Net Results Inc. v. Del Monte Fresh Produce | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, March 2008 | South Florida Resource Defense Conservation Counsel v. Miami-Dade County | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, February 2008 | Hometown Bagel Inc. et al v. Pepperidge Farms | United States District Court, Southern District of Florida | Economic Damages |
| Arbitration Testimony, December 2007 | Expocarga, S.A. v. Daewoo Electronics America, Inc. | International Court of Arbitration | Economic Damages |
| Deposition Testimony, September 2007 | Global Horizons, Inc. v. Del Monte Fresh Produce | United States District Court, Southern District of Florida | Economic Damages |
| Trial Testimony, September 2007 | Arkbet Construction (American Alliance) v. 200 Ocean Drive Ltd. | Circuit Court, Miami-Dade County, Florida | Reconstruction of Accounting |
| Deposition Testimony, September 2007, October 2008 | Florida Transportation Services, Inc. v. Miami-Dade County | United States District Court, Southern District of Florida | Economic Damages |
| Deposition Testimony, March 2007 | Ascom Energy Systems, Inc. v. Wesco Distribution, Inc. | Circuit Court, Duval County, Florida | Economic Damages |

Andrew C. Bernstein
Expert Testimony Experience
Since January 2000

Exhibit A

| Date / Testimony | Case Style & Client | Venue | Subject of Expert Testimony |
|---|---|---|---|
| Trial Testimony, Deposition Testimony, January 2007, November 2006 | Fortune Development Sales, Corp v. Wavestone Properties, LLC | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, January 2007, December 2007 | Soler v. Secondary Holdings, Inc. et al | Arbitration, Miami Florida | Economic Damages |
| Deposition Testimony, October 2006 | SFM Investments v. Melnick & Lilienfeld CPAs | Circuit Court, Miami-Dade County, Florida | Acquisition Due Diligence |
| Deposition Testimony, September 2005 | BlueBird Corp. v. Miami Dade County and Optima Bus Company | Miami-Dade County Administrative Hearing | Government Bid Compliance |
| Deposition Testimony, August 2005 | Gencor Industries, Inc. v. Carbon Resources, Inc. et al, | Arbitration, Miami, Florida | Contract Financial Calculations |
| Deposition Testimony, October 2004, July 2005 | Ocean Club Development Company et al v. Royal Surplus Lines et al | Circuit Court Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, October 2004 | Silver Vase, Inc., v. Rexious Forrest Byproducts and OFE International, Inc. | Circuit Court Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, Trial Testimony, June 2004, August 2004, February 2005 | Jeffrey Fine & First Medical Group, Inc. v. Dennis Sokol, et al | Court of Chancery of the State of Delaware | Corporate Valuation |
| Deposition Testimony, April 2004 | SEC v. Robert A. Magnan, Investment Recovery Services, Inc. et al | United States District Court, Middle District of Florida | Private Placement / Financial Representation |
| Deposition Testimony, February 2004 | Masind SA and AeroBrokers SA v. Honeywell International Inc., f/k/a AlliedSignal, Inc. f/k/a Textron Lycoming Turbine Engine Division (UAS) | International Court of Arbitration (New York, New York) | Economic Damages |

**Andrew C. Bernstein**
**Expert Testimony Experience**
**Since January 2000**

Exhibit A

| Date / Testimony | Case Style & Client | Venue | Subject of Expert Testimony |
|---|---|---|---|
| Deposition Testimony, October 2003 | Endacott v. Holland & Knight et al., | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, Trial Testimony, June 2003 | Florida Homecare Services, Inc. v. Central Medical Equipment, Inc. | Circuit Court, Miami-Dade County, Florida | Related Party Transactions |
| Deposition Testimony, Trial Testimony, March 2003, April 2003 | Nortel Networks, Caribbean & Latin America, Inc. v. Apollo Construction, Inc | Circuit Court, Orlando | Reconstruction of Accounting |
| Deposition Testimony, May 2002, June 2002 | Boat-Side Services, Inc. v. Pennzoil-Quaker State, Inc. | United States District Court, Southern District of Florida | Economic Damages |
| Deposition Testimony, May 2002 | Schmidt & Hazan, Inc. f/k/a Prism International, Ltd v. Far & Wide Travel Corporation, | United States District Court, Southern District of Florida | Economic Damages |
| Deposition Testimony, April 2002 | FTC v. Capital Choice Consumer Credit, et al, | United States District Court, Southern District of Florida | Corporate Identity / Related Party Transactions |
| Deposition Testimony, April 2002 | Larkin et al v. Jamba Juice, et al. | Arbitration (San Francisco, California) | Economic Damages |
| Deposition Testimony, March 2002 | Swiss Watch International, Inc. v. Movado Group, Inc., | United States District Court, Southern District of Florida | Economic Damages |
| Deposition Testimony, March 2001 | Fragrance Unlimited Network, Inc. v. Firmenich, Inc. | Circuit Court, Miami-Dade County, Florida | Economic Damages |
| Deposition Testimony, October 2000 | American Health Services, Inc. et al v. Dun & Bradstreet, Inc | United States District Court, Southern District of Florida | Economic Damages |

Expert Report of Andrew C. Bernstein, CPA, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao
LTDA, et al.

# EXHIBIT B

Exhibit B

Expert Report of Andrew C. Bernstein, CPA, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

List of Documents Considered

| Ref | Document Name | Beg-Bate | Ending-Bate |
|---|---|---|---|
| 1 | Platypus Wear, Inc., et al. vs. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.: First Amended Complaint and Demand for Jury Trial 07/12/2007 | N/A | N/A |
| 2 | Platypus Wear, Inc., et al. vs. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.: Second Amended Counterclaim of Horizonte LTDA 03/02/2009 | N/A | N/A |
| 3 | Platypus Wear, Inc., et al. vs. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.: Horizonte LTDS.'s Supplemental Answers to Plaintiffs' Second Set of Interrogatories 03/20/2009 | N/A | N/A |
| 4 | Horizonte Ltda. Internal Accounting Sales Records from 02/28/01-08/31/08 | See Schedule B1 | See Schedule B1 |
| 5 | Horizonte Historical Sales by Period 2000-2009 (Exhibit 22 Cavalcante Vol. 1) | N/A | N/A |
| 6 | Horizonte Sales by Product Schedules for 2008 (Exhibit 27 Cavalcante Vol. 3) | N/A | N/A |
| 7 | Horizonte Sales data and e-mail reports regarding sales (various months from September 2001 through March 2009) (Exhibit 44 - Frederico Menano) (Exhibit 91 - Fernando Caldas Sr.) | N/A | N/A |
| 8 | Oanda FXHistory - Historical Currency Exchange Rate Reports for the period 08/01/2003-07/31/2009 from BRL to USD Conversions | N/A | N/A |
| 9 | Redacted Legal Invoices from Daniel Advogados and Corresponding Payment Detail - Set 1 | PWI-H 12/0161 | PWI-H 12/0179 |
| 10 | Redacted Legal Invoices from Daniel Advogados and Corresponding Payment Detail - Set 2 | PWI-H 12/0299 | PWI-H 12/0332 |
| 11 | Redacted Legal Invoices from McDermott Will & Emery and Corresponding Payment Detail - Set 1 | PWI-H 12/0001 | PWI-H 12/0045 |
| 12 | Redacted Legal Invoices from McDermott Will & Emery and Corresponding Payment Detail - Set 2 | PWI-H 12/0368 | PWI-H 12/0376 |
| 13 | Redacted Legal Invoices from Vantage Law Group, A.P.C. and Corresponding Payment Detail | PWI-H 12/0048 | PWI-H 12/0160 |
| 14 | Redacted Legal Invoices from Mijares, Angoitia, Cortes y Fuentes, MR and Corresponding Payment Detail | PWI-H 12/0180 | PWI-H 12/0298 |
| 15 | Brand Use and Exploitation License Agreement for Product Manufacturing, Distribution and Sale - dated 09/05/2000 (Exhibit 4) | PWI 01191 | PWI 01197 |
| 16 | Contract for the License of Use and Exploration of Mark for the Fabrication, Distribution and Sales of Products - dated 09/05/2000 (Exhibit 6) | 603 | 609 |
| 17 | Private Instrument of License Agreement for Use of Brand and Logo Registration Applications for Product Manufacturing, Distribution and Sale - dated 08/08/2002 (Exhibit 45) | PWI 002405 | PWI 002421 |
| 18 | May 28, 2002 letter from Horizonte to Big Blue Comercio LTDA | 000610 | 000612 |
| 19 | Horizonte Financials: Income Statements by Month from January 2001 through August 2008 and Annual Income Statements from 2000 through 2007 | See Schedule B2 | See Schedule B2 |
| 20 | Horizonte Financials: Year End Balance Sheets from 2000 through 2007 | 002911 | 002943 |
| 21 | Horizonte Financials: Quarterly Balance Sheets and Income Statements from 3/31/2004 through 12/31/2007 (with the exception of 6/30/2007 income statement) | N/A | N/A |
| 22 | Horizonte Financials: Budgeted Income Statement by Month for 2008 | ACH00132 | ACH00133 |
| 23 | Amended and Supplemental Expert Report (Corrected) of Antonio L. Argiz, CPA/ABV, CFE, ASA, CVA 06/18/2008 | PWI-H 11/0759 | PWI-H 11/0811 |
| 24 | Various Documents, Unexecuted Agreements, and Correspondence relating to PWI, PWI Related Entities, and Horizonte | 001241 005181 | 001342 005186 |

Expert Report of Andrew C. Bernstein, CPA, CVA

Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

List of Documents Considered
Schedule B1

| Ref | Document Name | Beg Bate | Ending Bate |
|---|---|---|---|
| 1 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/01 | 003825 | 003825 |
| 2 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/01 | 003834 | 003834 |
| 3 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/01 | 003820 | 003820 |
| 4 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/01 | 003828 | 003828 |
| 5 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/01 | 003831 | 003831 |
| 6 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/01 | 003829 | 003829 |
| 7 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/01 | 003822 | 003822 |
| 8 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/01 | 003841 | 003841 |
| 9 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/01 | 003839 | 003839 |
| 10 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/01 | 003836 | 003836 |
| 11 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/01 | 007913 | 007913 |
| 12 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/02 | 003850 | 003850 |
| 13 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/02 | 003852 | 003852 |
| 14 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/02 | 003862 | 003862 |
| 15 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/02 | 003844 | 003844 |
| 16 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/02 | 003857 | 003857 |
| 17 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/02 | 003859 | 003859 |
| 18 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/02 | 003858 | 003858 |
| 19 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/02 | 003842 | 003842 |
| 20 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/02 | 003864 | 003864 |
| 21 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/02 | 003867 | 003867 |
| 22 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/02 | 003865 | 003865 |
| 23 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/02 | 003848 | 003848 |
| 24 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/03 | 007915 | 007915 |
| 25 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/03 | 007917 | 007917 |
| 26 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/03 | 007919 | 007919 |
| 27 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/03 | Not Legible | Not Legible |
| 28 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/03 | 003871 | 003872 |
| 29 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/03 | 003874 | 003874 |
| 30 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/03 | 003876 | 003877 |
| 31 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/03 | 003879 | 003880 |
| 32 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/03 | 003882 | 003883 |
| 33 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/03 | 003884 | 003885 |
| 34 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/03 | 003887 | 003888 |
| 35 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/03 | 003869 | 003870 |
| 36 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/04 | 007924 | 007924 |
| 37 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/04 | 007925 | 007926 |
| 38 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/04 | 007928 | 007929 |
| 39 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/04 | 007931 | 007931 |
| 40 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/04 | 007933 | 007934 |
| 41 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/04 | 007936 | 007936 |
| 42 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/04 | 003902 | 003903 |
| 43 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/04 | 003901 | 003901 |
| 44 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/04 | 003897 | 003898 |
| 45 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/04 | 003895 | 003896 |
| 46 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/04 | 003893 | 003893 |
| 47 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/04 | 003892 | 003892 |
| 48 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/05 | 003907 | 003907 |
| 49 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/05 | 003909 | 003910 |
| 50 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/05 | 003913 | 003913 |
| 51 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/05 | 003914 | 003914 |

Exhibit B
Schedule B1

Expert Report of Andrew C. Bernstein, CPA, CVA

Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

List of Documents Considered
Schedule B1

| Ref | Document Name | Beg Bate | Ending Bate |
|-----|---------------|----------|-------------|
| 52 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/05 | 003916 | 003917 |
| 53 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/05 | 003919 | 003919 |
| 54 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/05 | 003922 | 003922 |
| 55 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/05 | 003924 | 003924 |
| 56 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/05 | 003925 | 003925 |
| 57 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/05 | 003926 | 003926 |
| 58 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/05 | 003929 | 003929 |
| 59 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/05 | 003906 | 003906 |
| 60 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/06 | 003932 | 003932 |
| 61 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/06 | 003935 | 003935 |
| 62 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/06 | 003936 | 003936 |
| 63 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/06 | 003937 | 003937 |
| 64 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/06 | 003939 | 003939 |
| 65 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/06 | 003941 | 003941 |
| 66 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/06 | 003945 | 003945 |
| 67 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/06 | 003949 | 003949 |
| 68 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/06 | 003952 | 003952 |
| 69 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/06 | 003942 | 003942 |
| 70 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/06 | 003946 | 003946 |
| 71 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/06 | 003950 | 003950 |
| 72 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/07 | 003968 | 003968 |
| 73 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/07 | 003967 | 003967 |
| 74 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/07 | 003977 | 003977 |
| 75 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/07 | 003959 | 003959 |
| 76 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/07 | 003975 | 003975 |
| 77 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/07 | 003970 | 003970 |
| 78 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/07 | 003971 | 003971 |
| 79 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/07 | 003961 | 003961 |
| 80 | Horizonte Ltda. Internal Accounting Sales Record - 9/30/07 | 003981 | 003981 |
| 81 | Horizonte Ltda. Internal Accounting Sales Record - 10/31/07 | 003979 | 003979 |
| 82 | Horizonte Ltda. Internal Accounting Sales Record - 11/30/07 | 003980 | 003980 |
| 83 | Horizonte Ltda. Internal Accounting Sales Record - 12/31/07 | 003965 | 003965 |
| 84 | Horizonte Ltda. Internal Accounting Sales Record - 1/31/08 | 003995 | 003996 |
| 85 | Horizonte Ltda. Internal Accounting Sales Record - 2/28/08 | 003991 | 003992 |
| 86 | Horizonte Ltda. Internal Accounting Sales Record - 3/31/08 | 003999 | 004000 |
| 87 | Horizonte Ltda. Internal Accounting Sales Record - 4/30/08 | 003997 | 003998 |
| 88 | Horizonte Ltda. Internal Accounting Sales Record - 5/31/08 | 004006 | 004007 |
| 89 | Horizonte Ltda. Internal Accounting Sales Record - 6/30/08 | 004004 | 004005 |
| 90 | Horizonte Ltda. Internal Accounting Sales Record - 7/31/08 | 004002 | 004003 |
| 91 | Horizonte Ltda. Internal Accounting Sales Record - 8/31/08 | 004000a | 004001 |

Exhibit B
Schedule B2

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

List of Documents Considered
Schedule B2

| Ref | Document Name | Beg Bate | Ending Bate |
|-----|---------------|----------|-------------|
| 1 | Income Statement - 3/31/01 | 003833 | 003833 |
| 2 | Income Statement - 4/30/01 | 003819 | 003819 |
| 3 | Income Statement - 5/31/01 | 003832 | 003832 |
| 4 | Income Statement - 6/30/01 | 003830 | 003830 |
| 5 | Income Statement - 7/31/01 | 003823 | 003823 |
| 6 | Income Statement - 8/31/01 | 003821 | 003821 |
| 7 | Income Statement - 9/30/01 | 003840 | 003840 |
| 8 | Income Statement - 10/31/01 | 003837 | 003837 |
| 9 | Income Statement - 11/30/01 | N/A | N/A |
| 10 | Income Statement - 12/31/01 | N/A | N/A |
| 11 | Income Statement - 1/31/02 | 003849 | 003849 |
| 12 | Income Statement - 2/28/02 | 003846 | 003846 |
| 13 | Income Statement - 3/31/02 | 003861 | 003861 |
| 14 | Income Statement - 4/30/02 | 003843 | 003843 |
| 15 | Income Statement - 5/31/02 | 003860 | 003860 |
| 16 | Income Statement - 6/30/02 | 007914 | 007914 |
| 17 | Income Statement - 7/31/02 | 003851 | 003851 |
| 18 | Income Statement - 8/31/02 | 003845 | 003845 |
| 19 | Income Statement - 9/30/02 | 003868 | 003868 |
| 20 | Income Statement - 10/31/02 | 003866 | 003866 |
| 21 | Income Statement - 11/30/02 | 003863 | 003863 |
| 22 | Income Statement - 12/31/02 | 003847 | 003847 |
| 23 | Income Statement - 1/31/03 | 007916 | 007916 |
| 24 | Income Statement - 2/28/03 | 007918 | 007918 |
| 25 | Income Statement - 3/31/03 | 007920 | 007920 |
| 26 | Income Statement - 4/30/03 | 007922 | 007922 |
| 27 | Income Statement - 5/31/03 | 003873 | 003873 |
| 28 | Income Statement - 6/30/03 | 003875 | 003875 |
| 29 | Income Statement - 7/31/03 | 003878 | 003878 |
| 30 | Income Statement - 8/31/03 | 003881 | 003881 |
| 31 | Income Statement - 9/30/03 | 003889 | 003889 |
| 32 | Income Statement - 10/31/03 | 003886 | 003886 |
| 33 | Income Statement - 11/30/03 | 003890 | 003890 |
| 34 | Income Statement - 12/31/03 | 007923 | 007923 |
| 35 | Income Statement - 1/31/04 | 003891 | 003891 |
| 36 | Income Statement - 2/28/04 | 007927 | 007927 |
| 37 | Income Statement - 3/31/04 | 007930 | 007930 |
| 38 | Income Statement - 4/30/04 | 007932 | 007932 |
| 39 | Income Statement - 5/31/04 | 007935 | 007935 |
| 40 | Income Statement - 6/30/04 | 003904 | 003904 |
| 41 | Income Statement - 7/31/04 | 007938 | 007938 |
| 42 | Income Statement - 8/31/04 | 003900 | 003900 |
| 43 | Income Statement - 9/30/04 | 003899 | 003899 |
| 44 | Income Statement - 10/31/04 | 007939 | 007939 |
| 45 | Income Statement - 11/30/04 | 003894 | 003894 |
| 46 | Income Statement - 12/31/04 | N/A | N/A |
| 47 | Income Statement - 1/31/05 | 003908 | 003908 |
| 48 | Income Statement - 2/28/05 | 003911 | 003911 |
| 49 | Income Statement - 3/31/05 | 003912 | 003912 |
| 50 | Income Statement - 4/30/05 | 003918 | 003918 |
| 51 | Income Statement - 5/31/05 | 003915 | 003915 |

Exhibit B
Schedule B2

Expert Report of Andrew C. Bernstein, CPA, CFF, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

List of Documents Considered
Schedule B2

| Ref | Document Name | Beg Bate | Ending Bate |
|-----|---------------|----------|-------------|
| 52 | Income Statement - 6/30/05 | 003920 | 003920 |
| 53 | Income Statement - 7/31/05 | 003921 | 003921 |
| 54 | Income Statement - 8/31/05 | 003923 | 003923 |
| 55 | Income Statement - 9/30/05 | 003927 | 003927 |
| 56 | Income Statement - 10/31/05 | 003928 | 003928 |
| 57 | Income Statement - 11/30/05 | 003930 | 003930 |
| 58 | Income Statement - 12/31/05 | 007943 | 007943 |
| 59 | Income Statement - 1/31/06 | 003933 | 003933 |
| 60 | Income Statement - 2/28/06 | 003934 | 003934 |
| 61 | Income Statement - 3/31/06 | 003938 | 003938 |
| 62 | Income Statement - 4/30/06 | 003940 | 003940 |
| 63 | Income Statement - 5/31/06 | 003941a | 003941a |
| 64 | Income Statement - 6/30/06 | 003943 | 003943 |
| 65 | Income Statement - 7/31/06 | 003948 | 003948 |
| 66 | Income Statement - 8/31/06 | 003951 | 003951 |
| 67 | Income Statement - 9/30/06 | 003955 | 003955 |
| 68 | Income Statement - 10/31/06 | 003944 | 003944 |
| 69 | Income Statement - 11/30/06 | 003947 | 003947 |
| 70 | Income Statement - 12/31/06 | 003931 | 003931 |
| 71 | Income Statement - 1/31/07 | 003966 | 003966 |
| 72 | Income Statement - 2/28/07 | 003963 | 003963 |
| 73 | Income Statement - 3/31/07 | N/A | N/A |
| 74 | Income Statement - 4/30/07 | 003960 | 003960 |
| 75 | Income Statement - 5/31/07 | 003974 | 003974 |
| 76 | Income Statement - 6/30/07 | 003972 | 003972 |
| 77 | Income Statement - 7/31/07 | 003969 | 003969 |
| 78 | Income Statement - 8/31/07 | 003962 | 003962 |
| 79 | Income Statement - 9/30/07 | 003982 | 003982 |
| 80 | Income Statement - 10/31/07 | 003978 | 003978 |
| 81 | Income Statement - 11/30/07 | 003976 | 003976 |
| 82 | Income Statement - 12/31/07 | 003964 | 003964 |
| 83 | Income Statement - 1/31/08 | 003987 | 003987 |
| 84 | Income Statement - 2/28/08 | 003986 | 003986 |
| 85 | Income Statement - 3/31/08 | 003990 | 003990 |
| 86 | Income Statement - 4/30/08 | 003984 | 003984 |
| 87 | Income Statement - 5/31/08 | 003983 | 003983 |
| 88 | Income Statement - 6/30/08 | 003989 | 003989 |
| 89 | Income Statement - 7/31/08 | 003988 | 003988 |
| 90 | Income Statement - 8/31/08 | 003985 | 003985 |

Expert Report of Andrew C. Bernstein, CPA, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao
LTDA, et al.

# EXHIBIT C

Exhibit C
Schedule 1A

**Berkowitz Dick Pollack & Brant, LLP**

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

**PWI Summary of Damages**
**August 2003 through December 2011**

| Description | | Amount | | Reference |
|---|---|---|---|---|
| Total Imputed Royalties due to PWI from August 2003 through December 2011 | | $ | 2,548,078 | Exhibit D |
| PWI Total Legal Costs from inception, December 2003, through the present | | $ | 1,209,388 | Exhibit E |
| PWI Total Damages | | $ | 3,757,466 | |

Expert Report of Andrew C. Bernstein, CPA, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao
LTDA, et al.

# EXHIBIT D

Exhibit D
Schedule 2A

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Summary of Imputed Royalties due to PWI
from August 2003 through December 2011

| Period | Imputed Royalties (Note 1) | Interest/ Discount Calculation (Note 2) | Total Amount |
|---|---|---|---|
| August - December 2003 | $  47,580 | $  26,021 | $  73,600 |
| 2004 | 146,115 | 72,593 | 218,708 |
| 2005 | 209,865 | 89,716 | 299,581 |
| 2006 | 213,798 | 74,357 | 288,155 |
| 2007 | 281,460 | 68,063 | 349,523 |
| 2008 | 357,740 | 49,016 | 406,756 |
| 2009 | 311,024 | 13,184 | 324,208 |
| January - February 2010 | 26,397 | - | 26,397 |
| Subtotals | $  1,593,979 | $  392,950 | $  1,986,928 |
| March - December 2010 | $  290,369 | $  (11,287) | $  279,082 |
| 2011 | 316,766 | (34,698) | 282,068 |
| Subtotals | $  607,135 | $  (45,985) | $  561,150 |
| Grand Totals | $  2,201,114 | $  346,964 | $  2,548,078 |

Note 1: See Schedule 2B for details.

Note 2: See Schedule 2C and 2D for details.

Exhibit D
Schedule 2B

Berkowitz Dick Pollack & Brant

Flatjussu Weex, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of Imputed Royalties due to PWI
August 1, 2003 up to March 1, 2010

| Acquisition/ Projection [Note 1] | Year | Month Earned | Month Royalty Due [Note 2] | Powder Drink Sales (BRL) | Turbo Power Sales (BRL) | Nutrition Bars (BRL) | Total Sales (BRL) | License Royalty Rate | Royalty Amount (BRL) [Note 3] | Currency Conversion Rate [Note 3] | Royalty Amount (USD) [Note 3] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | 2003 | August | September | 329,369 | 17,363 | | 346,732 | 6% | 20,804 | 0.34233 | $ 7,122 |
| Actual | 2003 | September | October | 188,126 | 18,072 | | 206,198 | 6% | 12,372 | 0.34361 | 4,251 |
| Actual | 2003 | October | November | 707,609 | 45,558 | | 753,167 | 6% | 45,190 | 0.34968 | 15,802 |
| Actual | 2003 | November | December | 366,112 | 26,391 | | 392,503 | 6% | 23,550 | 0.34382 | 8,097 |
| Actual | 2003 | December | January | 517,869 | 81,786 | | 599,629 | 6% | 35,978 | 0.34209 | 12,308 |
| 2003 Subtotals | | | | 2,109,058 | 189,170 | | 2,298,228 | | 137,894 | | $ 47,580 |
| Actual | 2004 | January | February | 546,006 | 54,944 | | 600,950 | 6% | 36,057 | 0.35073 | 12,646 |
| Actual | 2004 | February | March | 498,517 | 37,490 | | 536,007 | 6% | 32,160 | 0.34151 | 10,983 |
| Actual | 2004 | March | April | 395,990 | 75,755 | | 471,745 | 6% | 28,305 | 0.34462 | 9,754 |
| Actual | 2004 | April | May | 372,880 | 80,910 | | 453,791 | 6% | 27,227 | 0.34459 | 9,382 |
| Actual | 2004 | May | June | 504,379 | 35,817 | | 540,196 | 6% | 32,412 | 0.32433 | 10,512 |
| Actual | 2004 | June | July | 403,200 | 30,701 | | 433,901 | 6% | 26,034 | 0.31955 | 8,319 |
| Actual | 2004 | July | August | 538,907 | 53,689 | | 592,595 | 6% | 35,556 | 0.32932 | 11,709 |
| Actual | 2004 | August | September | 560,055 | 43,228 | | 603,283 | 6% | 36,197 | 0.33319 | 12,060 |
| Actual | 2004 | September | October | 606,421 | 66,908 | | 673,329 | 6% | 40,400 | 0.34564 | 13,964 |
| Actual | 2004 | October | November | 637,273 | 76,441 | | 703,714 | 6% | 42,223 | 0.35094 | 14,818 |
| Actual | 2004 | November | December | 681,028 | 37,691 | | 718,719 | 6% | 43,123 | 0.35835 | 15,453 |
| Actual | 2004 | December | January | 698,574 | 49,813 | | 748,387 | 6% | 44,903 | 0.36776 | 16,514 |
| 2004 Subtotals | | | | 6,435,228 | 643,387 | | 7,078,615 | | 424,597 | | $ 146,115 |
| Actual | 2005 | January | February | 836,139 | 48,316 | | 884,455 | 6% | 53,067 | 0.37381 | 19,731 |
| Actual | 2005 | February | March | 571,706 | 44,683 | | 616,389 | 6% | 36,983 | 0.38408 | 14,205 |
| Actual | 2005 | March | April | 621,211 | 43,299 | | 664,510 | 6% | 39,871 | 0.37315 | 14,878 |
| Actual | 2005 | April | May | 576,896 | 32,120 | | 609,016 | 6% | 36,541 | 0.38714 | 14,146 |
| Actual | 2005 | May | June | 549,473 | 80,938 | | 630,410 | 6% | 37,825 | 0.40813 | 15,437 |
| Actual | 2005 | June | July | 449,219 | 69,763 | | 518,983 | 6% | 31,139 | 0.41449 | 12,907 |
| Actual | 2005 | July | August | 650,825 | 59,983 | | 710,808 | 6% | 42,648 | 0.42237 | 18,005 |
| Actual | 2005 | August | September | 634,924 | 46,342 | | 681,266 | 6% | 40,876 | 0.42278 | 17,282 |
| Actual | 2005 | September | October | 833,500 | 40,301 | | 873,801 | 6% | 52,434 | 0.43528 | 22,823 |
| Actual | 2005 | October | November | 751,314 | 52,764 | | 804,078 | 6% | 48,245 | 0.44415 | 21,428 |
| Actual | 2005 | November | December | 571,268 | 34,772 | | 606,040 | 6% | 36,362 | 0.45232 | 16,447 |
| Actual | 2005 | December | January | 784,577 | 71,011 | | 855,587 | 6% | 51,335 | 0.43978 | 22,576 |
| 2005 Subtotals | | | | 7,881,150 | 624,290 | | 8,455,440 | | 507,326 | | $ 209,865 |
| Actual | 2006 | January | February | 999,440 | 51,808 | | 1,051,248 | 6% | 63,075 | 0.43931 | 27,709 |
| Actual | 2006 | February | March | 614,764 | 46,097 | | 660,861 | 7% | 46,260 | 0.46287 | 21,413 |
| Actual | 2006 | March | April | 395,790 | 52,999 | | 448,789 | 7% | 31,415 | 0.46709 | 14,656 |
| Actual | 2006 | April | May | 380,330 | 47,713 | | 428,043 | 7% | 29,963 | 0.46538 | 14,064 |
| Actual | 2006 | May | June | 389,475 | 40,283 | | 429,758 | 7% | 30,083 | 0.46407 | 13,961 |
| Actual | 2006 | June | July | 463,666 | 33,806 | | 497,472 | 7% | 34,823 | 0.44312 | 15,434 |
| Actual | 2006 | July | August | 387,930 | 24,393 | | 412,323 | 7% | 28,863 | 0.46007 | 13,279 |
| Actual | 2006 | August | September | 396,442 | 69,596 | | 466,038 | 7% | 32,623 | 0.46640 | 15,137 |
| Actual | 2006 | September | October | 524,598 | 57,657 | | 582,255 | 7% | 40,758 | 0.46249 | 18,850 |
| Actual | 2006 | October | November | 522,493 | 62,136 | | 584,627 | 7% | 40,923 | 0.46615 | 19,076 |
| Actual | 2006 | November | December | 498,999 | 50,895 | | 549,893 | 7% | 38,493 | 0.46475 | 17,889 |
| Actual | 2006 | December | January | 618,473 | 66,187 | | 684,661 | 7% | 47,926 | 0.4659 | 22,329 |
| 2006 Subtotals | | | | 6,192,398 | 603,551 | | 6,795,949 | | 465,204 | | $ 213,798 |
| Actual | 2007 | January | February | 850,721 | 64,542 | | 915,263 | 7% | 64,068 | 0.46828 | 30,002 |
| Actual | 2007 | February | March | 501,225 | 72,581 | | 574,206 | 7% | 40,194 | 0.47789 | 19,209 |

1

Exhibit D
Schedule 2B

Berkowitz Dick Pollack & Brant

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of Imputed Royalties due to PWI

August 1, 2003 up to March 1, 2010

| Actual / Projection (Note 1) | Year | Month Earned | Month Royalty Due (Note 2) | Foreign Power Sales (Unit) | Upper Power Sales (Unit) | Injection / Bra (Unit) | Total Sales (Unit) | Contract Royalty Rate | Royalty Amount (Unit) (Note 3) | Currency Conversion Rate (Note 3) | Royalty Amount (USD) (Note 3) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | 2007 | March | April | 528,658 | 65,090 | | 593,748 | 7% | 41,562 | 0.47871 | 19,896 |
| Actual | 2007 | April | May | 638,461 | 35,813 | | 674,273 | 7% | 47,199 | 0.49269 | 23,255 |
| Actual | 2007 | May | June | 385,952 | 57,657 | | 443,609 | 7% | 31,053 | 0.50328 | 15,628 |
| Actual | 2007 | June | July | 360,721 | 40,776 | | 401,497 | 7% | 28,105 | 0.51846 | 14,571 |
| Actual | 2007 | July | August | 507,736 | 34,169 | | 541,905 | 7% | 37,933 | 0.53055 | 20,126 |
| Actual | 2007 | August | September | 521,027 | 75,402 | | 596,429 | 7% | 41,750 | 0.51228 | 21,388 |
| Actual | 2007 | September | October | 837,332 | 35,668 | | 873,001 | 7% | 61,110 | 0.52545 | 32,110 |
| Actual | 2007 | October | November | 680,684 | 60,700 | | 741,384 | 7% | 51,897 | 0.55606 | 28,858 |
| Actual | 2007 | November | December | 673,593 | 61,812 | | 735,405 | 7% | 51,478 | 0.56752 | 29,215 |
| Actual | 2007 | December | January | 628,205 | 64,180 | | 692,385 | 7% | 48,467 | 0.56127 | 27,203 |
| **2007 Subtotals** | | | | 7,114,315 | 668,789 | | 7,783,103 | | 544,837 | | $ 281,460 |
| Actual | 2008 | January | February | 1,038,435 | 45,247 | 24,293 | 1,107,975 | 7% | 77,558 | 0.56515 | 43,831 |
| Actual | 2008 | February | March | 577,523 | 8,114 | 80,620 | 666,257 | 7% | 46,638 | 0.57618 | 26,872 |
| Actual | 2008 | March | April | 494,582 | 2,958 | 65,620 | 563,159 | 7% | 39,421 | 0.58644 | 23,118 |
| Actual | 2008 | April | May | 585,029 | | 67,868 | 652,898 | 7% | 45,703 | 0.59313 | 27,108 |
| Actual | 2008 | May | June | 438,766 | | 96,668 | 535,433 | 7% | 37,480 | 0.60304 | 22,602 |
| Actual | 2008 | June | July | 707,075 | 27,374 | 66,318 | 800,766 | 7% | 56,054 | 0.61837 | 34,662 |
| Actual | 2008 | July | August | 790,973 | | 119,236 | 910,209 | 7% | 63,715 | 0.62851 | 40,045 |
| Actual | 2008 | August | September | 770,262 | 3,730 | 48,863 | 822,855 | 7% | 57,600 | 0.62288 | 35,878 |
| Projection | 2008 | September | October | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.56292 | 30,822 |
| Projection | 2008 | October | November | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.46499 | 25,460 |
| Projection | 2008 | November | December | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.44572 | 24,405 |
| Projection | 2008 | December | January | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.41888 | 22,936 |
| **2008 Subtotals** | | | | 8,143,462 | 190,685 | 854,229 | 9,188,375 | | 643,186 | | $ 397,740 |
| Projection | 2009 | January | February | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.43375 | 23,750 |
| Projection | 2009 | February | March | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.43414 | 23,771 |
| Projection | 2009 | March | April | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.43437 | 23,784 |
| Projection | 2009 | April | May | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.45435 | 24,878 |
| Projection | 2009 | May | June | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48288 | 26,440 |
| Projection | 2009 | June | July | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.51316 | 28,098 |
| Projection | 2009 | July | August | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.51718 | 28,318 |
| Projection | 2009 | August | September | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 |
| Projection | 2009 | September | October | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 |
| Projection | 2009 | October | November | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 |
| Projection | 2009 | November | December | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 |
| Projection | 2009 | December | January | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 |
| **2009 Subtotals** | | | | 8,222,458 | 309,783 | 854,229 | 9,386,470 | | 657,053 | | $ 311,024 |
| Projection | 2010 | January | February | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 |
| **2010 Subtotals** | | | | 685,205 | 25,815 | 71,186 | 782,206 | | 54,754 | | $ 26,397 |

Total Imputed Royalties due to PWI    $ 1,593,979

2

Exhibit D
Schedule 2B

**Berkowitz Dick Pollack & Brant**
Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricao Distribucao Importacao E Exportacao LTDA, et al.

Analysis of Imputed Royalties due to PWI
August 1, 2003 up to March 1, 2010

| | Projection Amounts | | |
| --- | --- | --- | --- |
| | Power | Turbo | Bars |
| Total Sales Aug 07 thru Sep 08 (BRLs) | 8,222,458 | 309,783 | |
| Average Sales (BRLs) | 685,205 | 25,815 | |
| Total Sales Jan 08 thru Aug 08 (BRLs) | | | 569,486 |
| Average Sales (BRLs) | | | 71,186 |

| | Monthly Conversions BRL to USD | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| January | | 0.35073 | 0.37181 | 0.49931 | 0.46828 | 0.56515 | 0.43375 |
| February | | 0.34151 | 0.38408 | 0.46287 | 0.47789 | 0.57618 | 0.43414 |
| March | | 0.34462 | 0.37315 | 0.46654 | 0.47871 | 0.58644 | 0.43437 |
| April | | 0.34459 | 0.38714 | 0.46938 | 0.49269 | 0.59313 | 0.45435 |
| May | | 0.32433 | 0.40813 | 0.46407 | 0.50328 | 0.60304 | 0.48288 |
| June | | 0.31955 | 0.41449 | 0.44432 | 0.51846 | 0.61837 | 0.51316 |
| July | | 0.32932 | 0.42217 | 0.46007 | 0.53055 | 0.62851 | 0.51718 |
| August | 0.34233 | 0.33319 | 0.42278 | 0.46401 | 0.51228 | 0.62288 | |
| September | 0.34361 | 0.34564 | 0.43528 | 0.46249 | 0.52545 | 0.56292 | |
| October | 0.34968 | 0.35094 | 0.44415 | 0.46615 | 0.55606 | 0.46499 | |
| November | 0.34382 | 0.35835 | 0.45232 | 0.46475 | 0.56752 | 0.44572 | |
| December | 0.34209 | 0.36776 | 0.43978 | 0.4659 | 0.56127 | 0.41888 | |

Average Exchange Rate for August 2008 through July 2009                    0.48210

Note 1: Horizonte's Supporting Power Drink, Turbo Power, and Bad Boy Nutrition Bar sales documentation was not provided for the period September 2008 through the present. For the months of September 2008 through December 2011, BDPB applied product sales averages as estimates. See (a) and (b) below for details. BDPB reserves the right to update its report when subsequent documentation and/or information is produced.

(a) For Power Drink and Turbo Power, average sales from the most recent 12 month period, September 2007 through August 2008, were used as estimates/projections for the period September 2008 through December 2011.

(b) For Bad Boy Nutrition Bars, average sales from the 8 month period provided, January 2008 through August 2008, were used as estimates/projections for the period September 2008 through December 2011.

Note 2: BDPB assumed the royalty payment would be due on the 30th day following the month of sales. This is consistent with the language in the Horizonte / Big Blue agreement dated September 5, 2000.

Note 3: Monthly revenues are accounted for in Brazilian Reals (BRL) and converted to U.S. dollars. Currency exchange rates were obtained from http://www.oanda.com. See chart above for details. The average exchange rate from the most recent 12 month period, August 2008 through July 2009, of 0.48210 was used in the calculations for future periods.

3

Exhibit D
Schedule 2C

**Berkowitz Dick Pollack & Brant**
Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

**Pre-judgment Interest Calculation**
August 1, 2003 up to March 1, 2010

| Year | Month Earned | Interest Rate Period (mo.) | Monthly Period Principal Amount (US$) | 2003 6% 0.0001644 | 2004 7% 0.0001918 | 2005 7% 0.0001918 | 2006 9% 0.0002466 | 2007 11% 0.0003014 | 2008 11% 0.0003014 | 2009 8% 0.0002192 | 2010 8% 0.0002192 | Total Pre-judgment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | August | September | $ 7,122 | $ 108 | $ 500 | $ 499 | $ 641 | $ 783 | $ 786 | $ 570 | $ 92 | $ 3,978 |
| 2003 | September | October | 4,251 | 43 | 298 | 298 | 383 | 468 | 469 | 340 | 55 | 2,354 |
| 2003 | October | November | 15,802 | 81 | 1,109 | 1,106 | 1,422 | 1,738 | 1,743 | 1,264 | 204 | 8,669 |
| 2003 | November | December | 8,097 | 1 | 568 | 567 | 729 | 891 | 893 | 648 | 105 | 4,402 |
| 2003 | December | January | 12,608 | | 793 | 862 | 1,108 | 1,354 | 1,358 | 985 | 159 | 6,618 |
| **2003 Subtotals** | | | **$ 47,880** | | | | | | | | | **$ 16,021** |
| 2004 | January | February | 12,646 | | 745 | 885 | 1,138 | 1,391 | 1,395 | 1,012 | 164 | 6,730 |
| 2004 | February | March | 10,983 | | 581 | 768 | 989 | 1,208 | 1,212 | 878 | 142 | 5,779 |
| 2004 | March | April | 9,754 | | 458 | 683 | 878 | 1,073 | 1,076 | 780 | 126 | 5,075 |
| 2004 | April | May | 9,982 | | 387 | 657 | 844 | 1,032 | 1,035 | 751 | 121 | 4,827 |
| 2004 | May | June | 10,512 | | 371 | 736 | 946 | 1,156 | 1,160 | 841 | 136 | 5,346 |
| 2004 | June | July | 8,319 | | 246 | 532 | 749 | 915 | 918 | 666 | 108 | 4,183 |
| 2004 | July | August | 11,709 | | 276 | 820 | 1,054 | 1,288 | 1,292 | 937 | 151 | 5,818 |
| 2004 | August | September | 12,060 | | 213 | 844 | 1,086 | 1,327 | 1,330 | 965 | 156 | 5,921 |
| 2004 | September | October | 13,964 | | 166 | 978 | 1,257 | 1,536 | 1,540 | 1,117 | 181 | 6,775 |
| 2004 | October | November | 14,818 | | 88 | 1,037 | 1,334 | 1,630 | 1,635 | 1,186 | 192 | 7,101 |
| 2004 | November | December | 15,463 | | 3 | 1,082 | 1,391 | 1,700 | 1,705 | 1,236 | 200 | 7,317 |
| 2004 | December | January | 16,514 | | | 1,091 | 1,486 | 1,817 | 1,822 | 1,321 | 214 | 7,771 |
| **2004 Subtotals** | | | **$ 146,115** | | | | | | | | | **$ 73,588** |
| 2005 | January | February | 19,731 | | | 1,158 | 1,776 | 2,171 | 2,177 | 1,579 | 255 | 9,115 |
| 2005 | February | March | 14,205 | | | 752 | 1,279 | 1,563 | 1,567 | 1,136 | 184 | 6,480 |
| 2005 | March | April | 14,878 | | | 699 | 1,339 | 1,637 | 1,641 | 1,190 | 192 | 6,699 |
| 2005 | April | May | 14,146 | | | 583 | 1,278 | 1,556 | 1,561 | 1,132 | 183 | 6,288 |
| 2005 | May | June | 15,487 | | | 545 | 1,390 | 1,698 | 1,703 | 1,235 | 200 | 6,770 |
| 2005 | June | July | 12,907 | | | 381 | 1,162 | 1,420 | 1,424 | 1,033 | 167 | 5,076 |
| 2005 | July | August | 18,005 | | | 425 | 1,621 | 1,981 | 1,986 | 1,441 | 233 | 7,686 |
| 2005 | August | September | 17,282 | | | 305 | 1,555 | 1,901 | 1,906 | 1,383 | 223 | 7,274 |
| 2005 | September | October | 22,823 | | | 271 | 2,054 | 2,511 | 2,518 | 1,826 | 295 | 9,475 |
| 2005 | October | November | 21,428 | | | 117 | 1,929 | 2,357 | 2,364 | 1,714 | 277 | 8,769 |
| 2005 | November | December | 16,447 | | | 3 | 1,480 | 1,809 | 1,814 | 1,316 | 213 | 6,636 |
| 2005 | December | January | 22,576 | | | | 1,865 | 2,484 | 2,490 | 1,808 | 292 | 8,937 |
| **2005 Subtotals** | | | **$ 209,865** | | | | | | | | | **$ 89,716** |
| 2006 | January | February | 27,709 | | | | 2,091 | 3,048 | 3,057 | 2,217 | 358 | 10,771 |
| 2006 | February | March | 21,413 | | | | 1,457 | 2,356 | 2,362 | 1,713 | 277 | 8,165 |
| 2006 | March | April | 14,656 | | | | 885 | 1,612 | 1,617 | 1,173 | 190 | 5,477 |
| 2006 | April | May | 14,064 | | | | 746 | 1,547 | 1,551 | 1,125 | 182 | 5,153 |
| 2006 | May | June | 13,761 | | | | 633 | 1,516 | 1,540 | 1,117 | 181 | 5,007 |
| 2006 | June | July | 15,434 | | | | 586 | 1,698 | 1,703 | 1,235 | 200 | 5,421 |
| 2006 | July | August | 13,279 | | | | 403 | 1,461 | 1,465 | 1,062 | 172 | 4,588 |
| 2006 | August | September | 15,137 | | | | 343 | 1,655 | 1,670 | 1,211 | 196 | 5,085 |
| 2006 | September | October | 18,850 | | | | 288 | 2,074 | 2,079 | 1,508 | 244 | 6,193 |
| 2006 | October | November | 19,076 | | | | 146 | 2,099 | 2,104 | 1,526 | 247 | 6,122 |
| 2006 | November | December | 17,889 | | | | 4 | 1,968 | 1,973 | 1,431 | 231 | 5,609 |
| 2006 | December | January | 22,329 | | | | | 2,255 | 2,463 | 1,786 | 289 | 6,793 |
| **2006 Subtotals** | | | **$ 213,798** | | | | | | | | | **$ 74,357** |
| 2007 | January | February | 30,002 | | | | | 2,767 | 3,510 | 2,600 | 388 | 8,865 |
| 2007 | February | March | 19,209 | | | | | 1,598 | 2,119 | 1,537 | 248 | 5,502 |
| 2007 | March | April | 19,896 | | | | | 1,469 | 2,195 | 1,592 | 257 | 5,513 |
| 2007 | April | May | 23,255 | | | | | 1,507 | 2,566 | 1,861 | 301 | 6,233 |

1

**Berkowitz Dick Pollack & Brant**

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Pre-Judgment Interest Calculation
August 1, 2003 up to March 1, 2010

State of Florida Statutory Annual Interest Rate / State of Florida Statutory Daily Interest Rate

| Year | Month Earned | Royalty Due Month | Royalty Amount (USD) | 6% (2003) 0.0001644 | 7% (2004) 0.0001918 | 7% (2005) 0.0001918 | 9% (2006) 0.0002466 | 11% (2007) 0.0003014 | 11% (2008) 0.0003014 | 8% (2009) 0.0002192 | 8% (2010) 0.0002192 | Total PW Judgment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | May | June | 15,628 | - | - | - | - | 867 | 1,724 | 1,250 | 202 | 4,043 |
| 2007 | June | July | 14,571 | - | - | - | - | 676 | 1,607 | 1,166 | 188 | 3,638 |
| 2007 | July | August | 20,126 | - | - | - | - | 746 | 2,220 | 1,610 | 260 | 4,837 |
| 2007 | August | September | 21,388 | - | - | - | - | 593 | 2,359 | 1,711 | 277 | 4,940 |
| 2007 | September | October | 32,110 | - | - | - | - | 600 | 3,542 | 2,569 | 415 | 7,127 |
| 2007 | October | November | 28,858 | - | - | - | - | 270 | 3,183 | 2,309 | 373 | 6,135 |
| 2007 | November | December | 29,215 | - | - | - | - | 9 | 3,213 | 2,237 | 379 | 5,947 |
| 2007 | December | January | 27,209 | - | - | - | - | - | 2,755 | 2,176 | 352 | 5,283 |
| **2007 Subtotals** | | | **$ 231,460** | | | | | | | | | **$ 41,950** |
| 2008 | January | February | 43,832 | - | - | - | - | - | 4,055 | 3,507 | 567 | 8,130 |
| 2008 | February | March | 26,872 | - | - | - | - | - | 2,235 | 2,150 | 348 | 4,733 |
| 2008 | March | April | 23,118 | - | - | - | - | - | 1,707 | 1,850 | 299 | 3,856 |
| 2008 | April | May | 27,108 | - | - | - | - | - | 1,757 | 2,169 | 351 | 4,276 |
| 2008 | May | June | 22,602 | - | - | - | - | - | 1,253 | 1,808 | 292 | 3,354 |
| 2008 | June | July | 34,662 | - | - | - | - | - | 1,609 | 2,773 | 448 | 4,830 |
| 2008 | July | August | 40,045 | - | - | - | - | - | 1,485 | 3,204 | 518 | 5,206 |
| 2008 | August | September | 85,878 | - | - | - | - | - | 995 | 2,871 | 464 | 4,329 |
| 2008 | September | October | 30,822 | - | - | - | - | - | 576 | 2,466 | 399 | 3,441 |
| 2008 | October | November | 25,460 | - | - | - | - | - | 238 | 2,097 | 329 | 2,604 |
| 2008 | November | December | 24,405 | - | - | - | - | - | 7 | 1,953 | 316 | 2,276 |
| 2008 | December | January | 22,936 | - | - | - | - | - | - | 1,684 | 297 | 1,981 |
| **2008 Subtotals** | | | **$ 407,740** | | | | | | | | | **$ 49,016** |
| 2009 | January | February | 23,750 | - | - | - | - | - | - | 1,593 | 307 | 1,900 |
| 2009 | February | March | 23,771 | - | - | - | - | - | - | 1,438 | 307 | 1,746 |
| 2009 | March | April | 23,784 | - | - | - | - | - | - | 1,277 | 308 | 1,585 |
| 2009 | April | May | 24,878 | - | - | - | - | - | - | 1,172 | 322 | 1,494 |
| 2009 | May | June | 26,640 | - | - | - | - | - | - | 1,086 | 342 | 1,408 |
| 2009 | June | July | 28,098 | - | - | - | - | - | - | 948 | 363 | 1,312 |
| 2009 | July | August | 28,318 | - | - | - | - | - | - | 763 | 366 | 1,130 |
| 2009 | August | September | 26,397 | - | - | - | - | - | - | 532 | 341 | 874 |
| 2009 | September | October | 26,397 | - | - | - | - | - | - | 359 | 341 | 700 |
| 2009 | October | November | 26,397 | - | - | - | - | - | - | 179 | 341 | 521 |
| 2009 | November | December | 26,397 | - | - | - | - | - | - | 6 | 341 | 347 |
| 2009 | December | January | 26,397 | - | - | - | - | - | - | - | 168 | 168 |
| **2009 Subtotals** | | | **$ 311,024** | | | | | | | | | **$ 13,184** |
| 2010 | January | February | 26,397 | - | - | - | - | - | - | - | - | - |
| **2010 Subtotals** | | | **$ 26,397** | | | | | | | | | **$ -** |
| **Grand Totals** | | | **$ 1,593,979** | | | | | | | | | **$ 392,950** |

Note 1: BDPB assumed the royalty payment would be due on the 30th day following the month of sales. This is consistent with the language in the Horizonte / Big Blue agreement dated September 5, 2000.

Note 2: BDPB calculated pre-judgment interest on imputed royalties in accordance with Florida Statute Section 55.03.

Exhibit D
Schedule 2D

**Berkowitz Dick Pollack & Brant**

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Imputed Future Royalties due to PWI

| Actual or Projection | Year | Month Earned | Month Royalty Due (Note 1) | Power Drink Sales (BRL) | Turbo Power Sales (BRL) | Nutrition Bars (BRL) | Total Sales (BRL) | License Royalty Rate | Royalty Amount (BRL) | Currency Conversion Rate | Royalty Amount (USD) | Difference (Amount Discounted) (Note 2) | Present Value of Royalty Amount (USD) (Note 2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Projection | 2010 | February | March | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (175) | 26,222 |
| Projection | 2010 | March | April | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (348) | 26,049 |
| Projection | 2010 | April | May | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (521) | 25,876 |
| Projection | 2010 | May | June | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (692) | 25,705 |
| Projection | 2010 | June | July | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (863) | 25,535 |
| Projection | 2010 | July | August | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (1,032) | 25,366 |
| Projection | 2010 | August | September | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (1,200) | 25,198 |
| Projection | 2010 | September | October | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (1,367) | 25,031 |
| Projection | 2010 | October | November | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (1,532) | 24,865 |
| Projection | 2010 | November | December | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (1,697) | 24,700 |
| Projection | 2010 | December | January | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (1,861) | 24,537 |
| **2010 Subtotals** | | | | 7,537,253 | 283,968 | 783,043 | 8,604,264 | | 602,298 | | 290,369 | (11,287) | 279,082 |
| Projection | 2011 | January | February | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,023) | 24,374 |
| Projection | 2011 | February | March | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,184) | 24,213 |
| Projection | 2011 | March | April | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,345) | 24,052 |
| Projection | 2011 | April | May | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,504) | 23,893 |
| Projection | 2011 | May | June | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,662) | 23,735 |
| Projection | 2011 | June | July | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,820) | 23,578 |
| Projection | 2011 | July | August | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (2,976) | 23,422 |
| Projection | 2011 | August | September | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (3,131) | 23,266 |
| Projection | 2011 | September | October | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (3,285) | 23,112 |
| Projection | 2011 | October | November | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (3,438) | 22,959 |
| Projection | 2011 | November | December | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (3,590) | 22,807 |
| Projection | 2011 | December | January | 685,205 | 25,815 | 71,186 | 782,206 | 7% | 54,754 | 0.48210 | 26,397 | (3,741) | 22,656 |
| **2011 Subtotals** | | | | 8,222,458 | 309,783 | 854,229 | 9,386,470 | | 657,053 | | 316,766 | (34,698) | 282,068 |

Total Present Value of Future Royalties due to PWI $ 607,135 $ (45,985) $ 561,150

1

Exhibit D
Schedule 2D

Berkowitz Dick Pollack & Brant

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Imputed Future Royalties due to PWI

| Projection Amounts | Power | Tubes | BRLs |
|---|---|---|---|
| Total Sales Aug 07 thru Sep 08 (BRLs) | 8,222,458 | 309,783 | |
| Average Sales (BRLs) | 685,205 | 25,815 | |
| Total Sales Jan 08 thru Aug 08 (BRLs) | | | 569,486 |
| Average Sales (BRLs) | | | 71,186 |

Average Exchange Rate for August 2008 through July 2009                 0.48210

**Note 1:** BDPB assumed the royalty payment would be due on the 30th day following the month of sales.  This is consistent with the language in the Horizonte / Big Blue agreement dated September 5, 2000.

**Note 2:** The Discount Rate BDPB applied in its calculations is the same as the State of Florida Statutory interest rate projected for 2010 and 2011 of 8%.

2

Expert Report of Andrew C. Bernstein, CPA, CVA
Platypus Wear, Inc., et al. v. Horizonte Fabricacao Distribuicao Importacao E Exportacao
LTDA, et al.

# EXHIBIT E

Exhibit E
Schedule 3A

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Summary of PWI Legal Costs

Legal Costs by Period

| Period | Legal Costs Paid (Note 1) | | Interest Calculation (Note 2) | | Total Amount |
|---|---|---|---|---|---|
| 2004 | $ | 53,941 | $ | 27,862 | $ 81,804 |
| 2005 | | 6,976 | | 3,097 | 10,073 |
| 2006 | | 70,633 | | 24,462 | 95,095 |
| 2007 | | 149,045 | | 33,506 | 182,551 |
| 2008 | | 362,280 | | 48,798 | 411,078 |
| January - July 2009 | | 400,658 | | 28,129 | 428,787 |
| Grand Totals | $ | 1,043,533 | $ | 165,855 | $ 1,209,388 |

Note 1: See Schedule 3B for details.

Note 2: See Schedule 3C for details.

Legal Costs by Law Firm

| Law Firm | Total Legal Costs Paid | | Total Interest Calculation | | Total Amount Paid with Interest |
|---|---|---|---|---|---|
| McDermott, Will & Emery | $ | 299,025 | $ | 47,902 | $ 346,927 |
| Vantage Law Group, A.P.C. | | 547,667 | | 51,757 | 599,424 |
| Mijares, Angoitia, Cortes y Fuentes, MR | | 46,452 | | 16,107 | 62,559 |
| Daniel Advogados | | 150,389 | | 50,089 | 200,478 |
| Grand Totals | $ | 1,043,534 | $ | 165,855 | $ 1,209,388 |

Exhibit E
Schedule 3B

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs
December 2003 through the Present

| Law Firm | Invoice # | Invoice Date | Payment Date | Invoice Amount | Amount Paid | Difference | |
|---|---|---|---|---|---|---|---|
| Daniel Advogados | 3C6125 | 12/29/03 | 01/14/04 | $ 17,984 | $ 17,984 | - | (1) |
| Mijares, Angolia, Cortes y Fuentes, MR | 1660 | 03/15/04 | 04/06/04 | 3,827 | 3,827 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 1814 | 04/16/04 | 05/05/04 | 2,328 | 2,328 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 1915 | 05/17/04 | 06/04/04 | 1,348 | 1,348 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 2023 | 06/18/04 | 07/13/04 | 1,472 | 1,472 | - | |
| Daniel Advogados | 41050 | 06/30/04 | 08/10/04 | 19,756 | 19,756 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 2165 | 07/19/04 | 08/10/04 | 5,244 | 5,244 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 2263 | 08/23/04 | 09/14/04 | 633 | 633 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 2384 | 09/17/04 | 10/06/04 | 104 | 104 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 2593 | 10/26/04 | 11/08/04 | 966 | 966 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 2673 | 11/23/04 | 12/02/04 | 281 | 281 | - | |
| **2004 Legal Costs** | | | | $ 53,941 | $ 53,941 | $ - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 3132 | 02/16/05 | 03/30/05 | 127 | 127 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 3210 | 03/03/05 | 04/29/05 | 4,704 | 4,704 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 3471 | 04/19/05 | 04/29/05 | 351 | 351 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 3661 | 04/27/05 | 06/04/05 | 190 | 190 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 3857 | 07/06/05 | 07/27/05 | 713 | 713 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 4316 | 10/11/05 | 11/03/05 | 892 | 892 | - | |
| **2005 Legal Costs** | | | | $ 6,976 | $ 6,976 | $ - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 4407 | 10/28/05 | 01/09/06 | 81 | 81 | - | |
| Daniel Advogados | 7E0881 | 05/07/07 | 06/18/06 | 2,400 | 2,400 | - | |
| Daniel Advogados | 7E1089 | 05/25/07 | 06/18/06 | 1,130 | 1,130 | - | |
| Daniel Advogados | 6E0983 | 05/16/06 | 06/30/06 | 22,000 | 22,000 | - | (2) |
| Mijares, Angolia, Cortes y Fuentes, MR | 5848 | 06/26/06 | 07/25/06 | 1,748 | 1,748 | - | |
| Daniel Advogados | 6E1239 | 06/16/06 | 08/04/06 | 25,132 | 25,132 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 6145 | 07/28/08 | 08/18/06 | 607 | 607 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 6793 | 10/18/06 | 10/30/06 | 1,863 | 1,863 | - | |
| Daniel Advogados | 6E0983 | 05/16/06 | 11/27/06 | 10,964 | 8,233 | 2,731 | (2) |
| Daniel Advogados | 6E2563 | 10/18/06 | 11/27/06 | 550 | 550 | - | |
| Daniel Advogados | 6E2754 | 11/08/06 | 11/27/06 | 1,425 | 1,425 | - | |
| Daniel Advogados | 6E1718 | illegible | 11/27/06 | 1,108 | 1,108 | - | |
| Mijares, Angolia, Cortes y Fuentes, MR | 7099 | 11/14/06 | 11/27/06 | 1,882 | 1,882 | - | |
| Daniel Advogados | 6E2809 | 11/16/05 | 12/18/06 | 2,475 | 2,475 | - | |
| **2006 Legal Costs** | | | | $ 73,364 | $ 70,633 | $ 2,731 | |
| Daniel Advogados | 6E2986 | 12/06/06 | 01/24/07 | 4,950 | 4,950 | - | |

Exhibit E
Schedule 3B

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs
December 2003 through the Present

| Law Firm | Invoice # | Invoice Date | Payment Date | Invoice Amount | Amount Paid | Difference |
|---|---|---|---|---|---|---|
| Daniel Advogados | 663163 | 12/27/06 | 01/24/07 | 688 | 688 | - |
| Daniel Advogados | 7E0192 | 01/25/07 | 03/01/07 | 900 | 900 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 7802 | 02/12/07 | 03/01/07 | 1,576 | 1,576 | - |
| Vantage Law Group, A.P.C. | 10343 | 03/09/07 | 03/22/07 | 1,920 | 1,920 | - |
| Daniel Advogados | 7E0516 | 03/07/07 | 03/30/07 | 600 | 600 | - |
| Vantage Law Group, A.P.C. | 10368 | 05/09/07 | 05/08/07 | 135 | 135 | - |
| Vantage Law Group, A.P.C. | 10381 | 06/08/07 | 06/05/07 | 450 | 450 | - |
| Daniel Advogados | 7E1246 | 06/11/07 | 08/03/07 | 5,102 | 5,102 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 10191 | 07/12/07 | 08/03/07 | 752 | 752 | - |
| Vantage Law Group, A.P.C. | 10393 | 07/13/07 | 08/03/07 | 2,430 | 2,430 | - |
| Daniel Advogados | 7E2033 | 09/22/07 | 09/04/07 | 1,800 | 1,800 | - |
| Vantage Law Group, A.P.C. | 10419 | 09/10/07 | 09/04/07 | 6,325 | 6,325 | - |
| Vantage Law Group, A.P.C. | 10405 | 08/10/07 | 09/10/07 | 5,058 | 5,058 | - |
| Daniel Advogados | 7E2205 | 09/11/07 | 10/24/07 | 790 | 790 | - |
| McDermott, Will & Emery | 1804484 | 11/12/07 | 11/16/07 | 64,248 | 64,248 | - |
| Daniel Advogados | 7E2710 | 10/31/07 | 11/19/07 | 1,073 | 1,073 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 11277 | 10/09/07 | 11/19/07 | 1,930 | 1,930 | - |
| Vantage Law Group, A.P.C. | 10432 | 10/10/07 | 11/19/07 | 16,050 | 16,050 | - |
| Vantage Law Group, A.P.C. | 10445 | 11/06/07 | 11/19/07 | 9,630 | 9,630 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 11634 | 11/16/07 | 12/12/07 | 720 | 720 | - |
| Vantage Law Group, A.P.C. | 10456 | 12/10/07 | 12/12/07 | 8,235 | 8,235 | - |
| McDermott, Will & Emery | 1816440 | 12/06/07 | 12/27/07 | 13,685 | 13,685 | - |
| **2007 Legal Costs** | | | | $ 149,045 | $ 149,045 | $ - |
| Daniel Advogados | 7E3016 | 12/14/07 | 01/22/08 | 1,560 | 1,560 | - |
| Daniel Advogados | 7E3024 | 12/14/07 | 01/22/08 | 293 | 293 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 12327 | 01/15/08 | 01/22/08 | 4,248 | 4,248 | - |
| Vantage Law Group, A.P.C. | 10467 | 01/07/08 | 01/22/08 | 5,400 | 5,400 | - |
| McDermott, Will & Emery | 1828141 | 01/16/08 | 02/20/08 | 38,162 | 38,162 | - |
| McDermott, Will & Emery | 1837009 | 02/12/08 | 03/01/08 | 2,853 | 2,853 | - |
| Daniel Advogados | 8Q0039 | 02/22/08 | 03/20/08 | 789 | 789 | - |
| Daniel Advogados | 8Q0038 | 02/22/08 | 03/20/08 | 789 | 789 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 12061 | 12/19/07 | 03/20/08 | 360 | 360 | - |
| Mijares, Angotia, Cortes y Fuentes, MR | 12540 | 02/18/08 | 03/20/08 | 1,135 | 1,135 | - |
| Vantage Law Group, A.P.C. | 10501 | 04/09/08 | 04/18/08 | 545 | 545 | - |
| Vantage Law Group, A.P.C. | 10512 | 05/12/08 | 05/14/08 | 3,812 | 2,822 | 990 (3) |

2

Exhibit E
Schedule 3B

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs
December 2003 through the Present

| Law Firm | Invoice # | Invoice Date | Payment Date | Invoice Amount | Amount Paid | Difference | |
|---|---|---|---|---|---|---|---|
| McDermott, Will & Emery | 1852245 | 03/20/08 | 05/21/08 | 2,739 | 2,739 | - | |
| McDermott, Will & Emery | 1859638 | 04/14/08 | 05/21/08 | 44,139 | 33,139 | 11,000 | (3) |
| McDermott, Will & Emery | 1868496 | 05/09/08 | 05/21/08 | 23,574 | 23,574 | - | |
| Daniel Advogados | 861123 | 04/29/08 | 06/25/08 | 8,643 | 8,643 | - | |
| Daniel Advogados | 8Q0105 | 04/29/08 | 06/25/08 | 1,677 | 1,677 | - | |
| McDermott, Will & Emery | 1881341 | 06/16/08 | 06/27/08 | 29,766 | 29,766 | - | |
| Vantage Law Group, A.P.C. | 10521 | 06/09/08 | 06/28/08 | 3,416 | 3,416 | - | |
| Vantage Law Group, A.P.C. | 10530 | 07/14/08 | 07/29/08 | 7,556 | 7,556 | - | |
| Daniel Advogados | 812297 | 08/25/08 | 09/19/08 | 4,680 | 4,680 | - | |
| McDermott, Will & Emery | 1903094 | 08/15/08 | 09/19/08 | 32,870 | 32,870 | - | |
| Vantage Law Group, A.P.C. | 10538 | 08/12/08 | 10/08/08 | 11,892 | 11,892 | - | |
| Vantage Law Group, A.P.C. | 10547 | 09/11/08 | 11/13/08 | 35,839 | 13,925 | 21,914 | (4) |
| McDermott, Will & Emery | 1913637 | 09/12/08 | 12/03/08 | 33,656 | 30,161 | 3,495 | (3) |
| McDermott, Will & Emery | 1924495 | 10/10/08 | 12/03/08 | 3,804 | 3,804 | - | |
| McDermott, Will & Emery | 1935290 | 11/01/08 | 12/03/08 | 7,216 | 7,216 | - | |
| Vantage Law Group, A.P.C. | 10556 | 10/17/08 | 12/04/08 | 27,530 | 49,444 | (21,914) | (4) |
| Daniel Advogados | 862635 | 10/14/08 | 12/05/08 | 1,560 | 1,560 | - | |
| Vantage Law Group, A.P.C. | 10567 | 11/13/08 | 12/05/08 | 37,267 | 37,267 | - | |
| **2008 Legal Costs** | | | | $ 377,765 | $ 362,280 | $ 15,485 | |
| Vantage Law Group, A.P.C. | 10579 | 12/10/08 | 01/12/09 | 5,094 | 5,094 | - | |
| Daniel Advogados | 9E0003 | 01/14/09 | 01/15/09 | 6,468 | 6,468 | - | |
| Vantage Law Group, A.P.C. | 10589 | 01/12/09 | 01/26/09 | 17,377 | 17,377 | - | |
| Vantage Law Group, A.P.C. | 10599 | 02/11/09 | 02/01/09 | 68,055 | 68,055 | - | |
| McDermott, Will & Emery | 1944297 | 12/03/08 | 02/26/09 | 492 | 492 | - | |
| McDermott, Will & Emery | 1965152 | 02/01/09 | 02/26/09 | 228 | 228 | - | |
| McDermott, Will & Emery | 1891149 | 07/14/08 | 03/25/09 | 12,841 | 12,841 | - | |
| McDermott, Will & Emery | 1978126 | 03/10/09 | 03/25/09 | 962 | 962 | - | |
| McDermott, Will & Emery | 2000918 | 05/12/09 | 03/25/09 | 452 | 452 | - | |
| Vantage Law Group, A.P.C. | 10610 | 03/10/09 | 03/26/09 | 78,155 | 78,155 | - | |
| Vantage Law Group, A.P.C. | 10006 | 04/08/09 | 04/23/09 | 63,850 | 63,850 | - | |
| McDermott, Will & Emery | 1988076 | 04/04/09 | 04/29/09 | 1,834 | 1,834 | - | |
| Vantage Law Group, A.P.C. | 10019 | 05/07/09 | 05/14/09 | 83,415 | 82,621 | 794 | (3) |
| Mijares, Angoita, Cortes y Fuentes, MR | 18426 | 05/13/09 | 05/18/09 | 3,540 | 1,540 | - | |
| Daniel Advogados | 9Q0092 | 05/07/09 | 06/04/09 | 1,486 | 1,486 | - | |
| Daniel Advogados | 9Q0093 | 05/07/09 | 06/04/09 | 60 | 60 | - | |

3

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs

December 2003 through the Present

| Law Firm | Invoice # | Invoice Date | Payment Date | Invoice Amount | Amount Paid | Difference | |
|---|---|---|---|---|---|---|---|
| Mijares, Angolia, Cortes y Fuentes, MR | 18757 | 06/11/09 | 06/17/09 | 4,485 | 4,485 | - | |
| Vantage Law Group, A.P.C. | 10031 | 06/08/09 | 06/25/09 | 35,338 | 25,000 | 10,338 | (3) |
| Mijares, Angolia, Cortes y Fuentes, MR | 18497 | 06/14/09 | 07/06/09 | 350 | 350 | - | |
| Vantage Law Group, A.P.C. | 10044 | 07/07/09 | 07/10/09 | 39,895 | 25,017 | 14,878 | (3) |
| Daniel Advogados | 9JDR00224 | 06/16/09 | 07/15/09 | 3,900 | 3,900 | - | |
| Daniel Advogados | 9JDR00381 | 06/26/09 | 07/15/09 | 390 | 390 | - | |
| 2009 Legal Costs | | | | $ 426,667 | $ 400,6658 | $ 26,009 | |
| | | | | | | | |
| **Grand Totals** | | | | $ 1,087,758 | $ 1,043,533 | $ 44,225 | |

Note 1: Mijares, Angolia, Cortes y Fuentes, MR Legal Costs Detail is provided in Schedule 3D.

Note 2: The total amount for invoice 6E0983 was $32,963.70 of which $22,000 was paid on 6/30/2006 and an additional $8,232.92 was paid on 11/27/2006 leaving a balance of $2,730.78. The remaining balance has not been paid and was not included in BDPB's legal costs calculations for purposes of the 9/1/2009 report. BDPB reserves the right to update its report if the remaining balance is subsequently paid.

Note 3: BDPB confirmed that these invoices were only partially paid and therefore only the amounts paid were used in the legal costs calculations for purposes of the 9/1/2009 report. BDPB reserves the right to update its report if the remaining balances are subsequently paid.

Note 4: BDPB confirmed that invoices 10547 and 10556 have been paid in full and no balance in outstanding. The $13,924.54 was a partial payment and the remaining balance was paid on 12/4/08 as part of the $49,443.71 payment.

Note 5: BDPB anticipates that PWI will incur additional legal costs in this matter up to and throughout the trial. BDPB reserves the right to supplement and/or amend this report subsequent to receipt of additional legal invoices and payment documentation in this matter.

4

Exhibit E
Schedule 3C

**Berkowitz Dick Pollack & Brant, LLP**

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs Pre-Judgment Interest Calculation
up to March 1, 2010

| | | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Florida Statutory Annual Interest Rate | | | 6% | 7% | 7% | 9% | 11% | 11% | 8% | 8% | | |
| State of Florida Statutory Daily Interest Rate | | | 0.0001644 | 0.0001918 | 0.0001918 | 0.0002466 | 0.0003014 | 0.0003014 | 0.0002192 | 0.0002192 | | |
| Law Firm | Payment Date | Amount Paid | | | | | | | | | Pre-Judgment Interest Total | Amount Paid With Interest Total |
| Daniel Advogados | 01/14/04 | $ 17,984 | - | 1,214 | 1,259 | 1,619 | 1,978 | 1,984 | 1,439 | 233 | $ 9,726 | $ 27,710 |
| Mijares, Angolia, Cortes y Fuentes, MR | 04/06/04 | 3,827 | - | 197 | 268 | 344 | 421 | 422 | 306 | 49 | 2,009 | 5,836 |
| Mijares, Angolia, Cortes y Fuentes, MR | 05/05/04 | 2,328 | - | 107 | 163 | 210 | 256 | 257 | 186 | 30 | 1,209 | 3,536 |
| Mijares, Angolia, Cortes y Fuentes, MR | 06/04/04 | 1,348 | - | 54 | 94 | 121 | 148 | 149 | 108 | 17 | 692 | 2,040 |
| Mijares, Angolia, Cortes y Fuentes, MR | 07/13/04 | 1,472 | - | 48 | 103 | 132 | 162 | 162 | 118 | 19 | 745 | 2,217 |
| Daniel Advogados | 08/10/04 | 19,756 | - | 542 | 1,383 | 1,778 | 2,173 | 2,179 | 1,581 | 255 | 9,892 | 29,648 |
| Mijares, Angolia, Cortes y Fuentes, MR | 08/10/04 | 5,244 | - | 144 | 367 | 472 | 577 | 578 | 420 | 68 | 2,626 | 7,870 |
| Mijares, Angolia, Cortes y Fuentes, MR | 09/14/04 | 633 | - | 13 | 44 | 57 | 70 | 70 | 51 | 8 | 312 | 945 |
| Mijares, Angolia, Cortes y Fuentes, MR | 10/06/04 | 104 | - | 2 | 7 | 9 | 11 | 11 | 8 | 1 | 51 | 154 |
| Mijares, Angolia, Cortes y Fuentes, MR | 11/09/04 | 966 | - | 10 | 68 | 87 | 106 | 107 | 77 | 12 | 467 | 1,433 |
| Mijares, Angolia, Cortes y Fuentes, MR | 12/02/04 | 281 | - | 2 | 20 | 25 | 31 | 31 | 22 | 4 | 134 | 415 |
| **2004 Subtotals** | | **$ 53,941.2** | | | | | | | | | **$ 27,862** | **$ 81,804** |
| Mijares, Angolia, Cortes y Fuentes, MR | 03/30/05 | $ 127 | | | 7 | 11 | 14 | 14 | 10 | 2 | $ 58 | $ 184 |
| Mijares, Angolia, Cortes y Fuentes, MR | 04/29/05 | 4,704 | | | 222 | 423 | 517 | 519 | 376 | 61 | 2,119 | 6,822 |
| Mijares, Angolia, Cortes y Fuentes, MR | 04/29/05 | 351 | | | 17 | 32 | 39 | 39 | 28 | 5 | 158 | 509 |
| Mijares, Angolia, Cortes y Fuentes, MR | 06/04/05 | 150 | | | 8 | 17 | 21 | 21 | 15 | 2 | 84 | 274 |
| Mijares, Angolia, Cortes y Fuentes, MR | 07/27/05 | 713 | | | 21 | 64 | 78 | 79 | 57 | 9 | 309 | 1,022 |
| Mijares, Angolia, Cortes y Fuentes, MR | 11/03/05 | 892 | | | 10 | 80 | 98 | 98 | 71 | 12 | 370 | 1,262 |
| **2005 Subtotals** | | **$ 6,975.9** | | | | | | | | | **$ 3,097** | **$ 10,073** |
| Mijares, Angolia, Cortes y Fuentes, MR | 01/09/06 | $ 81 | | | | 7 | 9 | 9 | 6 | 1 | $ 32 | $ 113 |
| Daniel Advogados | 06/18/06 | 2,400 | | | | 116 | 264 | 255 | 192 | 31 | 868 | 3,268 |
| Daniel Advogados | 06/18/06 | 1,130 | | | | 55 | 124 | 125 | 90 | 15 | 409 | 1,539 |
| Daniel Advogados | 06/30/06 | 22,000 | | | | 998 | 2,420 | 2,427 | 1,750 | 285 | 7,890 | 29,890 |
| Mijares, Angolia, Cortes y Fuentes, MR | 07/25/06 | 1,748 | | | | 69 | 192 | 193 | 140 | 23 | 616 | 2,364 |
| Daniel Advogados | 08/04/06 | 25,132 | | | | 923 | 2,765 | 2,772 | 2,011 | 325 | 8,796 | 33,928 |
| Mijares, Angolia, Cortes y Fuentes, MR | 08/18/06 | 607 | | | | 20 | 67 | 67 | 49 | 8 | 210 | 817 |
| Mijares, Angolia, Cortes y Fuentes, MR | 10/30/06 | 1,863 | | | | 28 | 205 | 206 | 149 | 24 | 612 | 2,475 |
| Daniel Advogados | 11/27/06 | 8,233 | | | | 69 | 906 | 908 | 659 | 106 | 2,648 | 10,881 |
| Daniel Advogados | 11/27/06 | 550 | | | | 5 | 61 | 61 | 44 | 7 | 177 | 727 |
| Daniel Advogados | 11/27/06 | 1,425 | | | | 12 | 157 | 157 | 114 | 18 | 458 | 1,883 |
| Mijares, Angolia, Cortes y Fuentes, MR | 11/27/06 | 1,108 | | | | 9 | 122 | 122 | 89 | 14 | 356 | 1,464 |
| Daniel Advogados | 12/19/06 | 1,882 | | | | 16 | 207 | 208 | 151 | 24 | 605 | 2,487 |
| **2006 Subtotals** | | **$ 70,632.8** | | | | | | | | | **$ 24,462** | **$ 95,095** |
| Daniel Advogados | 01/24/07 | $ 4,950 | | | | | 509 | 546 | 396 | 64 | $ 1,515 | $ 6,465 |
| Daniel Advogados | 01/24/07 | 688 | | | | | 71 | 76 | 55 | 9 | 210 | 898 |
| Daniel Advogados | 03/01/07 | 900 | | | | | 83 | 99 | 72 | 12 | 266 | 1,166 |
| Mijares, Angolia, Cortes y Fuentes, MR | 03/01/07 | 1,576 | | | | | 145 | 174 | 126 | 20 | 465 | 2,041 |
| Vantage Law Group, A.P.C. | 03/22/07 | 1,920 | | | | | 164 | 212 | 154 | 25 | 555 | 2,475 |
| Daniel Advogados | 03/30/07 | 600 | | | | | 50 | 66 | 48 | 8 | 172 | 772 |
| Vantage Law Group, A.P.C. | 05/08/07 | 135 | | | | | 10 | 11 | 14 | 2 | 37 | 172 |
| Vantage Law Group, A.P.C. | 06/05/07 | 450 | | | | | 28 | 50 | 36 | 6 | 120 | 570 |
| Daniel Advogados | 08/03/07 | 5,102 | | | | | 231 | 563 | 408 | 66 | 1,268 | 6,370 |
| Mijares, Angolia, Cortes y Fuentes, MR | 08/03/07 | 752 | | | | | 34 | 83 | 60 | 10 | 187 | 939 |

Exhibit E
Schedule 3C

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs Pre-Judgment Interest Calculation
up to March 1, 2010

| | | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State of Florida Statutory Annual Interest Rate | | | 6% | 7% | 7% | 9% | 11% | 11% | 8% | 8% | | |
| State of Florida Statutory Daily Interest Rate | | | 0.0001644 | 0.0001918 | 0.0001918 | 0.0002466 | 0.0003014 | 0.0003014 | 0.0002192 | 0.0002192 | | |
| Law Firm | Payment Date | Amount Paid | 1/2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Pre-Judgment Interest Total | Amount Paid with Interest Total |
| Vantage Law Group, A.P.C. | 08/03/07 | 2,430 | | | | | 110 | 268 | 194 | 31 | 604 | 3,034 |
| Daniel Advogados | 09/04/07 | 1,800 | | | | | 64 | 199 | 144 | 23 | 430 | 2,230 |
| Vantage Law Group, A.P.C. | 09/04/07 | 6,325 | | | | | 225 | 698 | 506 | 82 | 1,511 | 7,836 |
| Vantage Law Group, A.P.C. | 09/10/07 | 5,058 | | | | | 171 | 558 | 405 | 65 | 1,199 | 6,256 |
| Daniel Advogados | 10/24/07 | 790 | | | | | 16 | 87 | 63 | 10 | 177 | 967 |
| McDermott, Will & Emery | 11/16/07 | 64,248 | | | | | 871 | 7,087 | 5,140 | 831 | 13,930 | 78,177 |
| Daniel Advogados | 11/19/07 | 1,073 | | | | | 14 | 118 | 86 | 14 | 232 | 1,304 |
| Miljares, Angulo, Cortes y Fuentes, MR | 11/19/07 | 1,930 | | | | | 24 | 213 | 154 | 25 | 417 | 2,347 |
| Vantage Law Group, A.P.C. | 11/19/07 | 16,050 | | | | | 203 | 1,771 | 1,284 | 208 | 3,465 | 19,515 |
| Vantage Law Group, A.P.C. | 11/19/07 | 9,630 | | | | | 122 | 1,062 | 770 | 125 | 2,079 | 11,709 |
| Miljares, Angulo, Cortes y Fuentes, MR | 12/12/07 | 720 | | | | | 4 | 79 | 58 | 9 | 150 | 870 |
| Vantage Law Group, A.P.C. | 12/12/07 | 8,235 | | | | | 47 | 908 | 659 | 107 | 1,721 | 9,956 |
| McDermott, Will & Emery | 12/27/07 | 13,685 | | | | | 15 | 1,510 | 1,095 | 177 | 2,798 | 16,483 |
| **2007 Subtotals** | | $ 149,045.4 | | | | | | | | | $ 33,506 | $ 182,551 |
| Daniel Advogados | 01/22/08 | 1,560 | | | | | | 162 | 125 | 20 | 307 | 1,867 |
| Daniel Advogados | 01/22/08 | 293 | | | | | | 30 | 23 | 4 | 58 | 350 |
| Vantage Law Group, A.P.C. | 01/22/08 | 4,248 | | | | | | 440 | 340 | 55 | 835 | 5,083 |
| Miljares, Angulo, Cortes y Fuentes, MR | 01/22/08 | 5,400 | | | | | | 560 | 432 | 70 | 1,062 | 6,462 |
| McDermott, Will & Emery | 02/20/08 | 38,162 | | | | | | 3,623 | 3,053 | 494 | 7,170 | 45,332 |
| McDermott, Will & Emery | 03/01/08 | 2,853 | | | | | | 262 | 228 | 37 | 528 | 3,381 |
| Daniel Advogados | 03/20/08 | 789 | | | | | | 68 | 63 | 10 | 141 | 930 |
| Daniel Advogados | 03/20/08 | 789 | | | | | | 68 | 63 | 10 | 141 | 930 |
| Miljares, Angulo, Cortes y Fuentes, MR | 03/20/08 | 360 | | | | | | 31 | 29 | 5 | 64 | 424 |
| Miljares, Angulo, Cortes y Fuentes, MR | 03/20/08 | 1,135 | | | | | | 98 | 91 | 15 | 203 | 1,338 |
| Vantage Law Group, A.P.C. | 04/18/08 | 545 | | | | | | 42 | 44 | 7 | 93 | 637 |
| Vantage Law Group, A.P.C. | 05/14/08 | 2,822 | | | | | | 196 | 226 | 36 | 459 | 3,280 |
| McDermott, Will & Emery | 05/21/08 | 2,739 | | | | | | 185 | 219 | 35 | 439 | 3,178 |
| McDermott, Will & Emery | 05/21/08 | 33,139 | | | | | | 2,237 | 2,651 | 429 | 5,317 | 38,456 |
| McDermott, Will & Emery | 05/21/08 | 23,574 | | | | | | 1,592 | 1,886 | 305 | 3,782 | 27,356 |
| Daniel Advogados | 06/15/08 | 8,643 | | | | | | 492 | 692 | 112 | 1,296 | 9,939 |
| Daniel Advogados | 06/25/08 | 1,677 | | | | | | 96 | 134 | 22 | 251 | 1,928 |
| McDermott, Will & Emery | 06/27/08 | 29,766 | | | | | | 1,678 | 2,381 | 385 | 4,444 | 34,210 |
| Vantage Law Group, A.P.C. | 06/28/08 | 3,416 | | | | | | 191 | 273 | 44 | 509 | 3,924 |
| Vantage Law Group, A.P.C. | 07/29/08 | 7,556 | | | | | | 353 | 605 | 98 | 1,055 | 8,611 |
| Daniel Advogados | 09/19/08 | 4,680 | | | | | | 145 | 374 | 61 | 580 | 5,260 |
| McDermott, Will & Emery | 09/19/08 | 32,870 | | | | | | 1,020 | 2,630 | 425 | 4,075 | 36,946 |
| Vantage Law Group, A.P.C. | 10/08/08 | 11,892 | | | | | | 301 | 951 | 154 | 1,406 | 13,298 |
| Vantage Law Group, A.P.C. | 11/13/08 | 13,925 | | | | | | 205 | 1,114 | 180 | 1,496 | 15,420 |
| McDermott, Will & Emery | 12/03/08 | 30,161 | | | | | | 255 | 2,413 | 390 | 3,058 | 33,219 |
| McDermott, Will & Emery | 12/03/08 | 3,804 | | | | | | 32 | 304 | 49 | 386 | 4,189 |
| McDermott, Will & Emery | 12/03/08 | 7,216 | | | | | | 61 | 577 | 93 | 732 | 7,947 |
| Vantage Law Group, A.P.C. | 12/04/08 | 49,444 | | | | | | 402 | 3,956 | 639 | 4,998 | 54,441 |
| Daniel Advogados | 12/05/08 | 1,560 | | | | | | 12 | 125 | 20 | 157 | 1,717 |
| Vantage Law Group, A.P.C. | 12/05/08 | 37,267 | | | | | | 292 | 2,982 | 482 | 3,756 | 41,023 |

Exhibit E
Schedule 3C

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Analysis of PWI Legal Costs Pre-Judgment Interest Calculation
up to March 1, 2010

| Law Firm | Payment Date | Amount Paid | 6% 0.000164 2003 | 7% 0.0001918 2004 | 7% 0.0001918 2005 | 9% 0.0002466 2006 | 11% 0.0003014 2007 | 11% 0.0003014 2008 | 8% 0.0002192 2009 | 8% 0.0002192 2010 | Pre-Judgment Interest Total | Amount Paid with interest Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 Subtotals | | $ 362,280.2 | | | | | | | | | $ 48,798 | $ 411,078 |
| Vantage Law Group, A.P.C. | 01/13/09 | 5,094 | | | | | | | 394 | 66 | 460 | 5,554 |
| Daniel Advogados | 01/15/09 | 6,468 | | | | | | | 496 | 84 | 580 | 7,048 |
| Vantage Law Group, A.P.C. | 01/26/09 | 17,377 | | | | | | | 1,291 | 225 | 1,516 | 18,893 |
| Vantage Law Group, A.P.C. | 02/17/09 | 68,055 | | | | | | | 4,729 | 880 | 5,609 | 73,664 |
| McDermott, Will & Emery | 02/26/09 | 492 | | | | | | | 33 | 6 | 40 | 532 |
| McDermott, Will & Emery | 02/26/09 | 228 | | | | | | | 15 | 3 | 18 | 246 |
| McDermott, Will & Emery | 03/25/09 | 12,841 | | | | | | | 791 | 166 | 957 | 13,798 |
| McDermott, Will & Emery | 03/25/09 | 962 | | | | | | | 59 | 12 | 72 | 1,034 |
| McDermott, Will & Emery | 03/25/09 | 452 | | | | | | | 28 | 6 | 34 | 485 |
| Vantage Law Group, A.P.C. | 03/26/09 | 78,155 | | | | | | | 4,797 | 1,011 | 5,808 | 83,963 |
| Vantage Law Group, A.P.C. | 04/23/09 | 63,850 | | | | | | | 3,527 | 826 | 4,353 | 68,203 |
| McDermott, Will & Emery | 04/29/09 | 1,834 | | | | | | | 99 | 24 | 123 | 1,957 |
| Vantage Law Group, A.P.C. | 05/14/09 | 82,621 | | | | | | | 4,184 | 1,069 | 5,252 | 87,873 |
| Mijares, Angolia, Cortes y Fuentes, MR | 05/18/09 | 1,540 | | | | | | | 77 | 20 | 97 | 1,637 |
| Daniel Advogados | 06/04/09 | 1,486 | | | | | | | 68 | 19 | 88 | 1,573 |
| Daniel Advogados | 06/04/09 | 60 | | | | | | | 3 | 1 | 4 | 64 |
| Mijares, Angolia, Cortes y Fuentes, MR | 06/17/09 | 4,485 | | | | | | | 194 | 58 | 252 | 4,737 |
| Vantage Law Group, A.P.C. | 06/25/09 | 25,000 | | | | | | | 1,036 | 323 | 1,359 | 26,359 |
| Mijares, Angolia, Cortes y Fuentes, MR | 07/06/09 | 350 | | | | | | | 14 | 5 | 18 | 368 |
| Vantage Law Group, A.P.C. | 07/10/09 | 25,017 | | | | | | | 954 | 324 | 1,278 | 26,295 |
| Daniel Advogados | 07/15/09 | 390 | | | | | | | 14 | 5 | 19 | 409 |
| Daniel Advogados | 07/15/09 | 3,900 | | | | | | | 144 | 50 | 195 | 4,095 |
| 2009 Subtotals | | $ 400,658.1 | | | | | | | | | $ 28,129 | $ 428,787 |
| Grand Totals | | $ 1,043,534 | | | | | | | | | $ 165,855 | $ 1,209,388 |

3

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Mijares, Angotia, Cortes y Fuentes, MR Detail for Master Legal Costs Schedule

March 2004 through the Present

| Invoice Description | Invoice # | Invoice Date | Bates # | Date When Service was Rendered | Amount | VAT Note |
|---|---|---|---|---|---|---|
| 1000 Propiedad intelectual | 1660 | 3/15/2004 | PWI-H 12/0180 | 2/19/2004 | 770 | |
| 1000 Propiedad intelectual | 1660 | 3/15/2004 | PWI-H 12/0181 | 2/20/2004 | 600 | |
| 1000 Propiedad intelectual | 1660 | 3/15/2004 | PWI-H 12/0181 | 2/20/2004 | 1,320 | |
| 1000 Propiedad intelectual | 1660 | 3/15/2004 | PWI-H 12/0181 | 2/23/2004 | 550 | |
| 1000 Propiedad intelectual | 1660 | 3/15/2004 | PWI-H 12/0181 | 2/25/2004 | 44 | |
| 1000 Propiedad intelectual | 1660 | 3/15/2004 | PWI-H 12/0181 | 2/26/2004 | 44 | |
| | | | | Total for Invoice | 3,827 | Includes 15% VAT |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0185 | 3/2/2004 | 110 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0188 | 3/14/2004 | 286 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0188 | 3/16/2004 | 88 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0188 | 3/17/2004 | 220 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0189 | 3/17/2004 | 180 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0189 | 3/19/2004 | 220 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0190 | 3/19/2004 | 150 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0190 | 3/26/2004 | 440 | |
| 1000 Propiedad intelectual | 1814 | 4/16/2004 | PWI-H 12/0190 | 3/29/2004 | 330 | |
| | | | | Total for Invoice | 2,328 | Includes 15% VAT |
| 1000 Propiedad intelectual | 1915 | 5/17/2004 | PWI-H 12/0193 | 4/13/2004 | 360 | |
| 1000 Propiedad intelectual | 1915 | 5/17/2004 | PWI-H 12/0193 | 4/20/2004 | 72 | |
| 1000 Propiedad intelectual | 1915 | 5/17/2004 | PWI-H 12/0193 | 4/21/2004 | 440 | |
| 1000 Propiedad intelectual | 1915 | 5/17/2004 | PWI-H 12/0194 | 4/26/2004 | 300 | |
| | | | | Total for Invoice | 1,348 | Includes 15% VAT |
| 1000 Propiedad intelectual | 2023 | 6/18/2004 | PWI-H 12/0197 | 5/12/2004 | 180 | |
| 1000 Propiedad intelectual | 2023 | 6/18/2004 | PWI-H 12/0197 | 5/28/2004 | 110 | |
| 1000 Propiedad intelectual | 2023 | 6/18/2004 | PWI-H 12/0198 | 5/28/2004 | 90 | |
| 1000 Propiedad intelectual | 2023 | 6/18/2004 | PWI-H 12/0198 | 5/29/2004 | 450 | |
| 1000 Propiedad intelectual | 2023 | 6/18/2004 | PWI-H 12/0198 | 5/31/2004 | 450 | |
| | | | | Total for Invoice | 1,472 | Includes 15% VAT |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0201 | 6/1/2004 | 110 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0201 | 6/1/2004 | 450 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0201 | 6/2/2004 | 360 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0201 | 6/7/2004 | 360 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0201 | 6/8/2004 | 1,100 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0202 | 6/10/2004 | 270 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0202 | 6/13/2004 | 330 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0202 | 6/15/2004 | 180 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0202 | 6/16/2004 | 90 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0202 | 6/21/2004 | 110 | |
| 1000 Propiedad intelectual | 2165 | 7/19/2004 | PWI-H 12/0202 | 6/28/2004 | 1,200 | |
| | | | | Total for Invoice | 5,244 | Includes 15% VAT |

Exhibit E
Schedule 3D

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Mijares, Angolita, Cortes y Fuentes, MR Detail for Master Legal Costs Schedule
March 2004 through the Present

| Invoice Description | Invoice # | Invoice Date | Bates #'s | Date When Service was Rendered | Amount | VAT Note |
|---|---|---|---|---|---|---|
| 1000 Propiedad Intelectual | 2263 | 8/23/2004 | PWI-H 12/0206 | 7/13/2004 | 550 | |
| | | | | | 633 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 2384 | 9/17/2004 | PWI-H 12/0210 | 8/12/2004 | 90 | |
| | | | | | 104 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 2593 | 10/26/2004 | PWI-H 12/0214 | 9/7/2004 | 450 | |
| 1000 Propiedad Intelectual | 2593 | 10/26/2004 | PWI-H 12/0214 | 9/7/2004 | 90 | |
| 1000 Propiedad Intelectual | 2593 | 10/26/2004 | PWI-H 12/0214 | 9/14/2004 | 150 | |
| 1000 Propiedad Intelectual | 2593 | 10/26/2004 | PWI-H 12/0214 | 9/14/2004 | 150 | |
| | | | Total for Invoice | | 966 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 2673 | 11/1/2004 | PWI-H 12/0218 | 10/19/2004 | 154 | |
| 1000 Propiedad Intelectual | 2673 | 11/1/2004 | PWI-H 12/0219 | 10/28/2004 | 90 | |
| | | | Total for Invoice | | 281 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 3132 | 2/16/2005 | PWI-H 12/0222 | 12/2/2004 | 110 | |
| | | | Total for Invoice | | 127 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0225 | 1/20/2005 | 176 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0225 | 1/21/2005 | 264 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0225 | 1/21/2005 | 110 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0226 | 1/23/2005 | 550 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0226 | 1/24/2005 | 880 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0226 | 1/24/2005 | 440 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0226 | 1/25/2005 | 770 | |
| 1000 Propiedad Intelectual | 3210 | 3/3/2005 | PWI-H 12/0227 | 1/25/2005 | 900 | |
| | | | Total for Invoice | | 4,704 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 3471 | 4/19/2005 | PWI-H 12/0230 | 3/1/2005 | 85 | |
| 1000 Propiedad Intelectual | 3471 | 4/19/2005 | PWI-H 12/0230 | 3/30/2005 | 220 | |
| | | | Total for Invoice | | 351 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 3661 | 4/27/2005 | PWI-H 12/0236 | 4/27/2005 | 165 | |
| | | | Total for Invoice | | 190 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 3857 | 7/6/2005 | PWI-H 12/0239 | 5/6/2005 | 180 | |
| 1000 Propiedad Intelectual | 3857 | 7/6/2005 | PWI-H 12/0239 | 5/19/2005 | 110 | |
| 1000 Propiedad Intelectual | 3857 | 7/6/2005 | PWI-H 12/0239 | 5/20/2005 | 330 | |
| | | | Total for Invoice | | 713 | Includes 15% VAT |
| 1000 Propiedad Intelectual | 4316 | 10/11/2005 | PWI-H 12/0243 | 7/27/2005 | 420 | |
| 1000 Propiedad Intelectual | 4316 | 10/11/2005 | PWI-H 12/0244 | 8/26/2005 | 300 | |
| 1000 Propiedad Intelectual | 4316 | 10/11/2005 | PWI-H 12/0244 | 8/26/2005 | 56 | |

2

**Berkowitz Dick Pollack & Brant, LLP**

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Miljares, Argobla, Cortes y Fuentes, MR Detail for Master Legal Costs Schedule

March 2004 through the Present

| Invoice Description | Invoice # | Invoice Date | Bates #'s | Date When Service Was Rendered | Amount | VAT/Non |
|---|---|---|---|---|---|---|
| 1000 Propiedad intelectual | 4407 | 10/28/2005 | PWI-H 12/0247 | Total for Invoice | 892 | Includes 15% VAT |
|  |  |  |  | 9/8/2005 | 70 |  |
|  |  |  |  | Total for Invoice | 81 | Includes 15% VAT |
| 1000 Propiedad intelectual | 5848 | 6/26/2006 | PWI-H 12/0252 | 5/2/2006 | 1,330 |  |
| 1000 Propiedad intelectual | 5848 | 6/26/2006 | PWI-H 12/0252 | 5/12/2006 | 190 |  |
|  |  |  |  | Total for Invoice | 1,748 | Includes 15% VAT |
| 1000 Propiedad intelectual | 6145 | 7/28/2006 | PWI-H 12/0256 | 6/5/2006 | 113 |  |
| 1000 Propiedad intelectual | 6145 | 7/28/2006 | PWI-H 12/0256 | 6/6/2006 | 190 |  |
| 1000 Propiedad intelectual | 6145 | 7/28/2006 | PWI-H 12/0256 | 9/6/2009 | 113 |  |
| 1000 Propiedad intelectual | 6145 | 7/28/2006 | PWI-H 12/0256 | 6/20/2006 | 113 |  |
|  |  |  |  | Total for Invoice | 607 | Includes 15% VAT |
| 1000 Propiedad intelectual | 6793 | 10/18/2006 | PWI-H 12/0260 | 9/8/2006 | 550 |  |
| 1000 Propiedad intelectual | 6793 | 10/18/2006 | PWI-H 12/0260 | 9/11/2006 | 300 |  |
| 1000 Propiedad intelectual | 6793 | 10/18/2006 | PWI-H 12/0260 | 9/11/2006 | 570 |  |
| 1000 Propiedad intelectual | 6793 | 10/18/2006 | PWI-H 12/0261 | 9/12/2006 | 200 |  |
|  |  |  |  | Total for Invoice | 1,863 | Includes 15% VAT |
| 1000 Propiedad intelectual | 7099 | 11/14/2006 | PWI-H 12/0264 | 10/24/2006 | 570 |  |
| 1000 Propiedad intelectual | 7099 | 11/14/2006 | PWI-H 12/0264 | 10/25/2006 | 570 |  |
| 1000 Propiedad intelectual | 7099 | 11/24/2006 | PWI-H 12/0264 | 10/26/2006 | 230 |  |
| 1000 Propiedad intelectual | 7099 | 11/14/2006 | PWI-H 12/0264 | 10/26/2006 | 200 |  |
|  |  |  |  | Total fees for Invoice | 1,806 | Includes 15% VAT |
|  |  |  |  | Expenses | 77 |  |
|  |  |  |  | Grand Total | 1,882 |  |
| 1000 Propiedad intelectual | 10191 | 7/12/2007 | PWI-H 12/0268 | 6/4/2007 | 380 |  |
| 1000 Propiedad intelectual | 10191 | 7/12/2007 | PWI-H 12/0268 | 6/4/2007 | 370 |  |
|  |  |  |  | Total fees for Invoice | 750 | No VAT Taxes Charged on Invoice |
|  |  |  |  | Expenses | 2 |  |
|  |  |  |  | Grand Total | 752 |  |
| 1000 Propiedad intelectual | 7802 | 2/12/2007 | PWI-H 12/0271 | 1/5/2007 | 370 |  |
| 1000 Propiedad intelectual | 7802 | 2/12/2007 | PWI-H 12/0271 | 1/8/2007 | 240 |  |
| 1000 Propiedad intelectual | 7802 | 2/12/2007 | PWI-H 12/0271 | 1/9/2007 | 475 |  |
| 1000 Propiedad intelectual | 7802 | 2/12/2007 | PWI-H 12/0272 | 1/23/2007 | 285 |  |
|  |  |  |  | Total for Invoice | 1,576 | Includes 15% VAT |
| 1000 Propiedad intelectual | 11634 | 11/16/2007 | PWI-H 12/0275 | 10/8/2007 | 240 |  |
| 1000 Propiedad intelectual | 11634 | 11/16/2007 | PWI-H 12/0275 | 10/16/2007 | 480 |  |
|  |  |  |  | Total for Invoice | 720 | No VAT Taxes Charged on Invoice |

Exhibit E
Schedule 3D

Berkowitz Dick Pollack & Brant, LLP
Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Mijares, Angelita, Cortes y Fuentes, MR Detail for Master Legal Costs Schedule
March 2004 through the Present

| Invoice Description | Invoice # | Invoice Date | Batch # | Date When Service Was Rendered | Amount | VAT Notes |
|---|---|---|---|---|---|---|
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0279 | 9/10/2007 | 120 | |
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0279 | 9/13/2007 | 240 | |
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0279 | 9/13/2007 | 240 | |
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0280 | 9/14/2007 | 240 | |
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0280 | 9/17/2007 | 480 | |
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0280 | 9/17/2007 | 370 | |
| 1000 Propiedad intelectual | 11277 | 10/9/2007 | PWI-H 12/0280 | 9/18/2007 | 240 | |
| | | | Total for Invoice | | 1,930 | No VAT Taxes Charged on Invoice |
| 1000 Propiedad intelectual | 12061 | 12/19/2007 | PWI-H 12/0285 | 11/14/2007 | 360 | |
| | | | Total for Invoice | | 360 | No VAT Taxes Charged on Invoice |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0288 | 12/2/2007 | 360 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0288 | 12/3/2007 | 480 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0288 | 12/4/2007 | 360 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0288 | 12/5/2007 | 720 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0288 | 12/6/2007 | 240 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0289 | 12/7/2007 | 600 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0289 | 12/8/2007 | 1,110 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0289 | 12/10/2007 | 240 | |
| 1000 Propiedad intelectual | 12327 | 1/15/2008 | PWI-H 12/0289 | 12/10/2007 | 120 | |
| | | | Total fees for Invoice | | 4,230 | No VAT Taxes Charged on Invoice |
| | | | Expenses | | 18 | |
| | | | Grand Total | | 4,248 | |
| 1000 Propiedad intelectual | 12540 | 2/18/2008 | PWI-H 12/0292 | 1/9/2008 | 140 | |
| 1000 Propiedad intelectual | 12540 | 2/18/2008 | PWI-H 12/0292 | 1/11/2008 | 218 | |
| 1000 Propiedad intelectual | 12540 | 2/18/2008 | PWI-H 12/0292 | 1/14/2008 | 218 | |
| 1000 Propiedad intelectual | 12540 | 2/18/2008 | PWI-H 12/0292 | 1/14/2008 | 280 | |
| 1000 Propiedad intelectual | 12540 | 2/18/2008 | PWI-H 12/0293 | 1/16/2008 | 280 | |
| | | | Total for Invoice | | 1,135 | No VAT Taxes Charged on Invoice |
| 1000 Propiedad intelectual | 18426 | 5/13/2009 | PWI-H 12/0296 | 4/7/2009 | 700 | |
| 1000 Propiedad intelectual | 18426 | 5/13/2009 | PWI-H 12/0297 | 4/16/2009 | 140 | |
| 1000 Propiedad intelectual | 18426 | 5/13/2009 | PWI-H 12/0297 | 4/27/2009 | 420 | |
| 1000 Propiedad intelectual | 18426 | 5/13/2009 | PWI-H 12/0297 | 4/29/2009 | 280 | |
| | | | Total for Invoice | | 1,540 | No VAT Taxes Charged on Invoice |
| 1000 Propiedad intelectual | 18697 | 5/14/2009 | PWI-H 12/0346 | 5/6/2009 | 350 | |
| | | | Total for Invoice | | 350 | No VAT Taxes Charged on Invoice |
| 1000 Propiedad intelectual | 18757 | 6/11/2009 | PWI-H 12/0337 | 4/30/2009 | 700 | |
| 1000 Propiedad intelectual | 18757 | 6/11/2009 | PWI-H 12/0337 | 5/5/2009 | 350 | |
| 1000 Propiedad intelectual | 18757 | 6/11/2009 | PWI-H 12/0337 | 5/6/2009 | 700 | |

4

Exhibit E
Schedule 3D

Berkowitz Dick Pollack & Brant, LLP

Platypus Wear, Inc., et al. ("PWI") v. Horizonte Fabricacao Distribuicao Importacao E Exportacao LTDA, et al.

Mijares, Angolia, Cortes y Fuentes, MR Detail for Master Legal Costs Schedule
March 2004 through the Present

| Invoice Description | Invoice # | Invoice Date | Rate # | Date When Service was Rendered | Amount | VAT Note |
|---|---|---|---|---|---|---|
| 1000 Propiedad intelectual | 18757 | 6/11/2009 | PWI-H 12/0337 | 5/7/2009 | 700 | |
| 1000 Propiedad intelectual | 18757 | 6/11/2009 | PWI-H 12/0338 | 5/7/2009 | 1,755 | |
| 1000 Propiedad intelectual | 18757 | 6/11/2009 | PWI-H 12/0338 | 5/16/2009 | 280 | |
| | | | | | 4,485 | No VAT Taxes Charged on Invoice |
| | | | Total for Invoice | | | |

Grand Total $ 46,452

Note 1: All invoice totals include a 15% value- added tax unless otherwise stated. The detail above excludes expenses unless otherwise stated. Please see summary of these fees on the Legal Fees worksheet.

5